## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | |
|---|---|
| **AF HOLDINGS LLC,**<br>**Springates East**<br>**Government Road**<br>**Charlestown, Nevis**<br><br>**Plaintiff,**<br><br>**v.**<br><br>**DOES 1 – 1,140**<br><br>**Defendants.** | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**Case :**
**Assigned To :**
**Assign Date :**
**Description :**

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiff, by its attorneys, for its complaint against Defendants, alleges:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.      This Court has jurisdiction under 17 U.S.C. §101 *et seq.*; 28 US.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      The manner of the illegal transfer of Plaintiff's copyrighted creative work, "*Sexual Obsession,*" (hereinafter "Work") is what P2P network users call a "BitTorrent protocol" or "torrent" which is different than the standard P2P protocol used for such networks as Kazaa and Limewire. The BitTorrent protocol makes even small computers with low bandwidth capable of participating in large data transfers across a P2P network. The initial file-provider intentionally elects to share a file with a torrent network. This initial file is called a seed. Other users ("peers") on the network connect to the seed file to download. As yet additional peers

request the same file each additional user becomes a part of the network from where the file can be downloaded. However, unlike a traditional peer-to-peer network, each new file downloader is receiving a different piece of the data from each user who has already downloaded the file that together compromises the whole. This piecemeal system with multiple pieces of data coming from peer members is usually referred to as a "swarm." The effect of this technology makes every downloader also as uploader of the illegally transferred file(s). This means that every "node" or peer user who has a copy of the infringing copyrighted material on a torrent network must necessarily also be a source of download for that infringing file.

4.     This distributed nature of Bit Torrent leads to a rapid viral spreading of a file throughout peer users. As more peers join the swarm, the likelihood of a successful download increases. Because of the nature of the Bit Torrent protocol, any seed peer that has downloaded a file prior to the time a subsequent peer downloads the same file is automatically a source for the subsequent peer so long as that first seed peer is online at the time the subsequent peer downloads a file. Essentially, because of the nature of the swarm downloads as described above, every infringer is *simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around the country.

5.     Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §1400(a). Although the true identity of each Defendant is unknown to Plaintiff at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each defendant, without consent or permission of Plaintiff, exclusive rights owner, distributed and offered to distribute over the

Internet copyrighted works for which Plaintiff has exclusive rights. Such unlawful distribution occurred in every jurisdiction in the United States, including this one.

## PARTIES

6.    Plaintiff brings this action to stop Defendants from copying and distributing to others over the Internet unauthorized copies of the Work, to which Plaintiff is the assignee and owner of all right, title and interest worldwide, and all proprietary rights therein including, without limitation, all copyrights and all past and future causes of action with respect to the same. Defendants' infringements allow them and others unlawfully to obtain and distribute for free an unauthorized copyrighted work for which Plaintiff spent a substantial amount of time, money and effort to obtain the exclusive rights to market, distribute and sell. Each time a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Work to others over the Internet, each person who copies that video can then distribute that unlawful copy to others without any significant degradation in sound and picture quality. Thus, a Defendant's distribution of even one unlawful copy of the Work can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people. Plaintiff now seeks redress for this rampant infringement of its exclusive rights in and to the copyrighted Work.

7.    Plaintiff AF Holdings LLC ("Plaintiff") is a limited liability company organized and existing under the laws of the Federation of Saint Kitts and Nevis. Plaintiff is engaged in the acquisition and distribution of videos. Plaintiff is the owner of the pertinent exclusive rights under copyright in the United States, and the exclusive licensee of the copyright in and to that certain motion picture entitled "*Sexual Obsession,*" which has been unlawfully distributed over the Internet by the Defendants.

8.      The true names of Defendants are unknown to Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, is included on Exhibit A hereto. Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same.

## COUNT 1

### INFRINGEMENT OF REGISTERED COPYRIGHT

9.      The Plaintiff is responsible for the marketing, sale and distribution of the Work.

10.     The Plaintiff is the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, for certain copyrighted works, including but not limited to the screenplay and the copyrighted Work. The Work is the subject of valid Certificate of Copyright Registrations #PA 0001725120 issued by the Register of Copyrights.

11.     The Work contains a copyright notice advising the viewer that it is protected by the copyright laws.

12.     The Plaintiff is informed and believed that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to distribute to the public, including by making available for distribution to others, the Work. Exhibit A identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have, without the permission or consent of Plaintiff, distributed the Work to the public, including by making available for distribution to others. In doing so, each Defendant

had violated Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17 US.C. § 101 *et seq.*).

13.     The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 US.C. § 504, and to its attorneys' fees and costs pursuant to 17 US.C. § 505.

15.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Work made in violation of Plaintiff's exclusive rights to the copyright.

**WHEREFORE,** Plaintiff prays for judgment against each Defendant as follows:

1.     For entry of preliminary and permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights in Work and any video, whether now in existence or later created, that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Works"), including without limitation by using the Internet to reproduce or copy Plaintiff's Works, to distribute Plaintiff's Works, or to make Plaintiff's Works available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiff. Defendant also shall destroy all copies of Plaintiff's Works that Defendant had downloaded onto any computer hard drive or server without Plaintiff's authorization and shall

destroy all copies of those downloaded works transferred onto any physical medium or device in each Defendant's possession, custody, or control.

      2.      For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of the Plaintiff.

      3.      For Plaintiff's costs.

      4.      For Plaintiff's reasonable attorneys' fees.

      5.      For such other and further relief as the Court deems proper.

Respectfully submitted,

AF Holdings LLC

**DATED**: July 6, 2011

By: /s/ Timothy V. Anderson
Timothy V. Anderson (D.C. Bar # 467166)
Anderson & Associates, PC
2492 N. Landing Rd, Ste 104
Virginia Beach, VA 23456
Counsel for the Plaintiff
757-301-3636t
757-301-3640f
timanderson@virginialawoffice.com

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 108.10.114.22 | Verizon Online | 2011-04-08 09:41:41 PM |
| 108.12.223.11 | Verizon Online | 2011-04-09 02:37:29 PM |
| 108.12.240.104 | Verizon Online | 2011-05-09 09:22:18 AM |
| 108.14.184.204 | Verizon Online | 2011-04-11 02:49:50 AM |
| 108.14.255.37 | Verizon Online | 2011-04-09 07:05:45 PM |
| 108.14.84.96 | Verizon Online | 2011-06-17 09:03:48 PM |
| 108.15.60.93 | Verizon Online | 2011-05-08 07:45:04 AM |
| 108.18.247.6 | Verizon Online | 2011-04-13 08:54:18 AM |
| 108.21.218.26 | Verizon Online | 2011-04-15 08:06:36 PM |
| 108.21.225.19 | Verizon Online | 2011-04-10 10:50:33 PM |
| 108.21.75.111 | Verizon Online | 2011-05-08 02:46:27 AM |
| 108.21.81.148 | Verizon Online | 2011-04-12 10:46:17 PM |
| 108.28.39.98 | Verizon Online | 2011-05-17 09:08:14 PM |
| 108.3.149.5 | Verizon Online | 2011-05-13 10:06:39 AM |
| 108.3.151.114 | Verizon Online | 2011-05-04 01:12:13 PM |
| 108.6.210.211 | Verizon Online | 2011-06-10 05:42:31 PM |
| 108.7.42.29 | Verizon Online | 2011-04-06 02:26:14 PM |
| 12.131.95.81 | Hilton Hotels Corporation | 2011-05-10 07:17:21 PM |
| 12.187.52.191 | Carson Communications | 2011-04-08 10:37:53 PM |
| 12.190.28.106 | Mediacom Communications | 2011-04-26 05:18:26 PM |
| 160.39.201.227 | Columbia University | 2011-06-21 08:55:32 PM |
| 166.70.24.223 | XMission, L.C. | 2011-04-12 09:01:02 PM |
| 166.82.125.234 | Windstream Communications | 2011-04-05 10:54:46 PM |
| 166.82.154.110 | Windstream Communications | 2011-04-06 05:12:57 AM |
| 168.103.107.26 | Qwest Communications | 2011-04-25 12:22:21 AM |
| 173.163.11.92 | Comcast Cable Communications | 2011-05-10 05:27:27 PM |
| 173.17.233.126 | Mediacom Communications | 2011-04-13 12:18:20 AM |
| 173.18.151.222 | Mediacom Communications | 2011-04-18 03:58:52 AM |
| 173.18.229.123 | Mediacom Communications | 2011-04-24 04:15:52 PM |
| 173.188.242.229 | Windstream Communications | 2011-05-06 06:29:31 PM |
| 173.19.196.48 | Mediacom Communications | 2011-04-28 08:59:13 PM |
| 173.2.107.122 | Cablevision Systems | 2011-04-25 06:17:24 PM |
| 173.2.33.50 | Cablevision Systems | 2011-04-11 03:43:45 PM |
| 173.2.36.14 | Cablevision Systems | 2011-04-08 06:08:16 PM |
| 173.2.37.254 | Cablevision Systems | 2011-04-01 02:08:52 AM |
| 173.2.55.208 | Cablevision Systems | 2011-04-08 09:11:25 PM |
| 173.20.50.31 | Mediacom Communications | 2011-05-03 03:03:53 PM |
| 173.21.95.19 | Mediacom Communications | 2011-04-24 04:30:21 PM |
| 173.212.13.202 | Surry Telephone Membership Corporation | 2011-04-12 12:50:00 AM |

| | | |
|---|---|---|
| 173.217.109.64 | Suddenlink Communications | 2011-05-13 07:01:41 PM |
| 173.217.110.22 | Suddenlink Communications | 2011-04-01 09:37:37 AM |
| 173.217.123.163 | Suddenlink Communications | 2011-04-21 09:09:07 PM |
| 173.217.99.159 | Suddenlink Communications | 2011-04-14 10:27:28 PM |
| 173.240.38.80 | UBTANET | 2011-06-19 11:31:21 PM |
| 173.246.212.6 | Morris Broadband | 2011-04-08 05:58:13 PM |
| 173.3.104.79 | Cablevision Systems | 2011-04-21 09:43:39 PM |
| 173.3.226.101 | Cablevision Systems | 2011-06-02 10:49:31 PM |
| 173.3.66.245 | Cablevision Systems | 2011-05-08 05:02:55 PM |
| 173.30.39.226 | Mediacom Communications | 2011-05-01 01:59:38 PM |
| 173.48.35.99 | Verizon Online | 2011-04-10 11:33:44 AM |
| 173.54.12.147 | Verizon Online | 2011-05-07 11:02:16 PM |
| 173.54.188.102 | Verizon Online | 2011-04-09 03:48:28 AM |
| 173.54.188.228 | Verizon Online | 2011-04-23 04:50:39 PM |
| 173.54.227.62 | Verizon Online | 2011-05-30 12:00:01 AM |
| 173.56.114.88 | Verizon Online | 2011-05-05 01:22:42 AM |
| 173.56.20.191 | Verizon Online | 2011-05-09 03:16:58 PM |
| 173.56.7.145 | Verizon Online | 2011-05-11 02:52:09 PM |
| 173.59.16.217 | Verizon Online | 2011-04-21 02:45:31 AM |
| 173.61.153.126 | Verizon Online | 2011-06-10 01:38:54 PM |
| 173.64.117.235 | Verizon Online | 2011-04-02 04:54:24 AM |
| 173.66.144.221 | Verizon Online | 2011-05-09 11:07:19 AM |
| 173.66.3.96 | Verizon Online | 2011-04-04 04:36:58 PM |
| 173.67.6.48 | Verizon Online | 2011-04-01 01:59:43 PM |
| 173.68.111.169 | Verizon Online | 2011-04-12 05:25:24 AM |
| 173.70.86.146 | Verizon Online | 2011-04-06 03:01:19 AM |
| 173.72.116.141 | Verizon Online | 2011-04-01 03:46:45 PM |
| 173.72.65.80 | Verizon Online | 2011-04-06 02:08:51 AM |
| 173.72.76.235 | Verizon Online | 2011-04-22 03:54:19 AM |
| 173.76.35.51 | Verizon Online | 2011-04-01 02:36:13 PM |
| 173.76.49.56 | Verizon Online | 2011-04-15 05:21:01 PM |
| 173.76.53.240 | Verizon Online | 2011-04-14 06:00:13 PM |
| 173.79.41.55 | Verizon Online | 2011-05-08 01:32:21 AM |
| 173.79.59.173 | Verizon Online | 2011-04-05 05:59:07 PM |
| 173.80.162.27 | Suddenlink Communications | 2011-05-31 11:42:07 PM |
| 173.80.26.143 | Suddenlink Communications | 2011-04-28 07:48:03 PM |
| 173.80.41.163 | Suddenlink Communications | 2011-04-10 08:56:30 PM |
| 173.86.114.133 | Frontier Communications of America | 2011-05-07 10:06:52 PM |
| 173.86.53.106 | Frontier Communications of America | 2011-05-12 10:02:33 PM |
| 173.87.51.47 | Frontier Communications of America | 2011-04-06 01:11:14 PM |
| 173.93.205.241 | Road Runner | 2011-04-09 06:40:44 PM |
| 173.93.246.244 | Road Runner | 2011-05-01 06:32:47 PM |
| 174.100.247.210 | Road Runner | 2011-04-09 06:16:37 PM |
| 174.102.195.53 | Road Runner | 2011-04-12 09:01:03 PM |
| 174.124.249.244 | CenturyTel | 2011-04-13 03:02:28 PM |
| 174.126.88.186 | Cable One | 2011-04-11 09:46:09 PM |
| 174.17.202.145 | Qwest Communications | 2011-05-02 03:10:35 PM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 174.21.158.186 | Qwest Communications | 2011-04-18 02:36:49 AM |
| 174.22.200.6 | Qwest Communications | 2011-06-02 01:36:14 PM |
| 174.25.135.132 | Qwest Communications | 2011-05-07 08:41:26 AM |
| 174.26.246.76 | Qwest Communications | 2011-06-02 10:27:38 AM |
| 174.29.48.44 | Qwest Communications | 2011-04-06 06:21:29 AM |
| 174.31.183.144 | Qwest Communications | 2011-04-14 04:06:40 AM |
| 174.44.122.136 | Bresnan Communications | 2011-04-07 11:11:51 AM |
| 174.45.112.243 | Bresnan Communications | 2011-04-09 12:15:04 AM |
| 174.45.16.241 | Bresnan Communications | 2011-05-20 02:07:59 PM |
| 174.45.93.149 | Bresnan Communications | 2011-04-28 06:53:01 PM |
| 174.49.247.182 | Comcast Cable Communications | 2011-04-09 10:54:23 AM |
| 174.50.225.59 | Comcast Cable Communications | 2011-04-16 02:31:06 AM |
| 174.51.246.88 | Comcast Cable Communications | 2011-04-02 01:09:15 AM |
| 174.51.6.217 | Comcast Cable Communications | 2011-04-14 04:38:11 AM |
| 174.52.110.17 | Comcast Cable Communications | 2011-04-12 09:41:28 PM |
| 174.52.144.81 | Comcast Cable Communications | 2011-04-13 05:10:46 AM |
| 174.52.215.14 | Comcast Cable Communications | 2011-04-26 03:22:18 AM |
| 174.52.36.11 | Comcast Cable Communications | 2011-04-09 12:35:38 PM |
| 174.52.47.176 | Comcast Cable Communications | 2011-04-15 03:22:13 PM |
| 174.54.130.147 | Comcast Cable Communications | 2011-04-06 10:01:28 PM |
| 174.54.204.60 | Comcast Cable Communications | 2011-05-22 03:39:34 PM |
| 174.54.229.154 | Comcast Cable Communications | 2011-04-13 01:36:35 AM |
| 174.54.48.239 | Comcast Cable Communications | 2011-05-29 03:58:39 PM |
| 174.56.136.55 | Comcast Cable Communications | 2011-04-10 01:57:49 PM |
| 174.56.194.39 | Comcast Cable Communications | 2011-04-09 03:58:40 AM |
| 174.57.120.132 | Comcast Cable Communications | 2011-04-12 01:46:45 AM |
| 174.57.141.154 | Comcast Cable Communications | 2011-04-19 12:01:41 AM |
| 174.57.152.139 | Comcast Cable Communications | 2011-04-08 10:57:53 PM |
| 174.57.68.238 | Comcast Cable Communications | 2011-04-10 08:01:58 PM |
| 174.58.139.115 | Comcast Cable Communications | 2011-04-17 01:32:01 AM |
| 174.59.187.246 | Comcast Cable Communications | 2011-05-13 02:41:48 PM |
| 174.59.217.87 | Comcast Cable Communications | 2011-04-12 12:30:15 AM |
| 174.59.98.12 | Comcast Cable Communications | 2011-04-02 05:47:24 AM |
| 174.60.141.23 | Comcast Cable Communications | 2011-04-10 08:16:29 PM |
| 174.60.169.254 | Comcast Cable Communications | 2011-06-20 04:33:01 PM |
| 174.60.96.12 | Comcast Cable Communications | 2011-04-12 12:24:30 AM |
| 174.62.189.44 | Comcast Cable Communications | 2011-04-12 12:46:14 AM |
| 174.64.139.253 | Cox Communications | 2011-04-24 06:25:19 AM |
| 174.64.176.197 | Cox Communications | 2011-04-11 12:05:35 AM |
| 174.71.79.61 | Cox Communications | 2011-04-11 10:26:56 PM |
| 174.96.223.215 | Road Runner | 2011-04-27 05:04:45 PM |
| 184.153.117.67 | Road Runner | 2011-06-01 02:41:02 AM |
| 184.36.175.8 | BellSouth.net | 2011-05-19 03:07:35 PM |
| 184.36.203.24 | BellSouth.net | 2011-05-18 02:18:57 PM |
| 184.76.20.11 | Clearwire US | 2011-05-06 02:02:34 AM |
| 184.77.54.199 | Clearwire US | 2011-04-12 12:47:40 PM |
| 184.77.60.53 | Clearwire US | 2011-04-09 04:14:58 AM |

| | | |
|---|---|---|
| 184.78.138.119 | Clearwire US | 2011-04-06 10:58:14 AM |
| 184.78.189.178 | Clearwire US | 2011-05-06 11:52:10 PM |
| 184.78.205.4 | Clearwire US | 2011-04-12 08:12:59 PM |
| 184.78.246.201 | Clearwire US | 2011-04-10 03:37:00 AM |
| 184.9.78.19 | Frontier Communications of America | 2011-04-19 11:22:43 PM |
| 184.96.103.150 | Qwest Communications | 2011-04-21 04:54:28 AM |
| 184.97.50.96 | Qwest Communications | 2011-04-10 03:08:20 PM |
| 199.204.196.171 | Argent Communications | 2011-05-24 09:40:50 PM |
| 206.158.7.175 | Sprint | 2011-04-16 11:20:50 AM |
| 206.192.206.191 | CableAmerica Corporation | 2011-04-14 02:37:16 AM |
| 206.53.121.244 | Road Runner | 2011-04-28 03:31:09 AM |
| 206.72.49.124 | Iowa Network Services | 2011-04-12 02:57:21 AM |
| 207.144.72.7 | Ben Lomand Rural Telephone Cooperative | 2011-04-15 03:03:28 AM |
| 207.177.67.6 | Iowa Network Services | 2011-04-12 08:24:01 PM |
| 207.237.203.133 | RCN Corporation | 2011-04-18 09:37:07 PM |
| 207.255.213.1 | Atlantic Broadband Finance | 2011-05-01 12:16:23 AM |
| 207.255.216.179 | Atlantic Broadband Finance | 2011-06-03 02:36:08 AM |
| 207.255.55.175 | Atlantic Broadband Finance | 2011-04-06 05:15:57 AM |
| 207.38.141.108 | RCN Corporation | 2011-04-08 04:03:44 PM |
| 208.100.158.205 | Bend Cable Communications | 2011-06-05 12:55:52 PM |
| 208.101.142.119 | Windstream Communications | 2011-04-08 06:48:46 PM |
| 208.101.143.214 | Windstream Communications | 2011-04-19 07:42:47 PM |
| 208.101.156.115 | Windstream Communications | 2011-04-18 03:30:56 PM |
| 208.101.164.27 | Windstream Communications | 2011-04-18 07:59:44 AM |
| 208.101.167.151 | Windstream Communications | 2011-04-08 03:35:10 PM |
| 208.107.140.110 | Midcontinent Media | 2011-04-09 05:44:14 AM |
| 208.117.122.117 | Baja Broadband | 2011-06-20 04:35:31 AM |
| 208.95.180.98 | Cdelightband - Clarksville Department of Electricity | 2011-04-12 02:51:24 AM |
| 209.181.156.91 | Qwest Communications | 2011-05-19 12:37:17 AM |
| 209.6.86.190 | RCN Corporation | 2011-05-17 12:49:17 AM |
| 209.6.93.236 | RCN Corporation | 2011-04-09 08:29:37 AM |
| 216.119.179.23 | MetroCast Cablevision of New Hampshire | 2011-04-13 04:17:41 AM |
| 216.158.173.140 | Level 3 Communications | 2011-04-12 08:21:44 AM |
| 216.161.216.33 | Qwest Communications | 2011-04-15 05:21:56 AM |
| 216.161.220.96 | Qwest Communications | 2011-04-23 08:32:33 PM |
| 216.186.148.184 | Knology Holdings | 2011-04-10 08:20:09 AM |
| 216.195.22.8 | Shrewsbury Community Cablevision | 2011-04-06 02:13:21 AM |
| 216.210.65.41 | Greenlight | 2011-04-06 12:05:18 AM |
| 24.0.163.63 | Comcast Cable Communications | 2011-04-11 10:26:26 PM |
| 24.0.248.54 | Comcast Cable Communications | 2011-04-13 08:39:27 PM |
| 24.0.52.49 | Comcast Cable Communications | 2011-04-14 01:54:17 AM |
| 24.0.85.25 | Comcast Cable Communications | 2011-04-28 03:59:06 AM |
| 24.1.64.29 | Comcast Cable Communications | 2011-04-10 04:46:53 PM |
| 24.10.128.180 | Comcast Cable Communications | 2011-04-09 04:44:29 AM |
| 24.10.203.128 | Comcast Cable Communications | 2011-04-21 12:49:39 AM |
| 24.10.215.20 | Comcast Cable Communications | 2011-05-02 03:45:02 AM |
| 24.11.117.41 | Comcast Cable Communications | 2011-04-11 02:45:58 PM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 24.11.14.86 | Comcast Cable Communications | 2011-04-10 08:18:29 PM |
| 24.11.145.181 | Comcast Cable Communications | 2011-04-20 08:38:29 AM |
| 24.11.70.172 | Comcast Cable Communications | 2011-06-27 08:29:36 PM |
| 24.111.68.153 | Midcontinent Media | 2011-04-06 08:07:32 AM |
| 24.113.124.119 | Wave Broadband | 2011-04-12 04:25:22 AM |
| 24.113.166.46 | Wave Broadband | 2011-04-02 04:39:56 AM |
| 24.113.194.222 | Wave Broadband | 2011-04-09 07:35:00 AM |
| 24.113.216.102 | Northwest Open Access Network | 2011-04-21 05:49:24 PM |
| 24.113.41.135 | Wave Broadband | 2011-05-25 02:10:59 PM |
| 24.113.45.152 | Wave Broadband | 2011-05-09 06:25:49 AM |
| 24.115.113.140 | PenTeleData | 2011-04-09 06:12:15 AM |
| 24.117.42.45 | Cable One | 2011-04-12 10:18:16 PM |
| 24.119.184.193 | Cable One | 2011-04-11 11:54:29 PM |
| 24.119.225.52 | Cable One | 2011-04-05 04:12:51 PM |
| 24.121.105.122 | NPG Cable | 2011-06-02 03:22:46 PM |
| 24.121.134.109 | NPG Cable | 2011-04-17 02:08:14 AM |
| 24.121.42.37 | NPG Cable | 2011-04-26 03:55:22 PM |
| 24.126.188.12 | Comcast Cable Communications | 2011-05-09 05:08:12 PM |
| 24.126.72.125 | Comcast Cable Communications | 2011-04-05 04:16:51 PM |
| 24.126.88.72 | Comcast Cable Communications | 2011-04-02 12:24:35 AM |
| 24.128.21.29 | Comcast Cable Communications | 2011-04-06 11:44:39 AM |
| 24.131.109.221 | Comcast Cable Communications | 2011-04-13 04:56:43 AM |
| 24.131.93.253 | Comcast Cable Communications | 2011-05-08 09:22:59 PM |
| 24.136.204.226 | Road Runner | 2011-04-15 11:09:15 AM |
| 24.139.40.89 | Fidelity Networks | 2011-04-30 08:15:31 AM |
| 24.144.20.131 | Conway Corporation | 2011-05-29 06:46:21 PM |
| 24.147.55.126 | Comcast Cable Communications | 2011-05-04 09:45:23 PM |
| 24.156.67.182 | NPG Cable | 2011-05-08 03:10:47 PM |
| 24.159.111.59 | Charter Communications | 2011-04-21 11:02:41 PM |
| 24.16.243.174 | Comcast Cable Communications | 2011-05-03 03:13:33 PM |
| 24.16.67.243 | Comcast Cable Communications | 2011-05-23 12:14:39 AM |
| 24.16.68.111 | Comcast Cable Communications | 2011-04-09 04:06:20 PM |
| 24.165.49.224 | Oceanic Internet | 2011-04-08 07:44:42 PM |
| 24.17.128.159 | Comcast Cable Communications | 2011-05-01 06:24:55 AM |
| 24.17.194.159 | Comcast Cable Communications | 2011-04-10 04:11:31 AM |
| 24.17.50.103 | Comcast Cable Communications | 2011-04-01 07:54:15 PM |
| 24.17.99.13 | Comcast Cable Communications | 2011-04-15 09:31:24 PM |
| 24.18.100.36 | Comcast Cable Communications | 2011-04-10 01:25:47 PM |
| 24.18.144.16 | Comcast Cable Communications | 2011-04-22 05:49:54 AM |
| 24.18.61.37 | Comcast Cable Communications | 2011-04-09 12:39:51 AM |
| 24.183.1.111 | Charter Communications | 2011-04-12 09:39:36 PM |
| 24.183.217.17 | Charter Communications | 2011-04-16 06:10:30 PM |
| 24.184.208.101 | Cablevision Systems | 2011-04-22 08:46:19 PM |
| 24.185.166.191 | Cablevision Systems | 2011-04-01 12:22:23 AM |
| 24.187.18.166 | Cablevision Systems | 2011-05-04 02:03:38 PM |
| 24.188.46.81 | Cablevision Systems | 2011-04-08 03:02:55 PM |
| 24.189.128.122 | Cablevision Systems | 2011-04-09 02:05:58 PM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 24.189.137.175 | Cablevision Systems | 2011-04-05 04:32:51 PM |
| 24.189.208.152 | Cablevision Systems | 2011-04-13 09:14:12 PM |
| 24.189.36.84 | Cablevision Systems | 2011-04-08 10:22:01 PM |
| 24.19.186.138 | Comcast Cable Communications | 2011-04-11 05:09:45 AM |
| 24.19.229.248 | Comcast Cable Communications | 2011-04-11 08:12:20 AM |
| 24.190.11.125 | Cablevision Systems | 2011-04-23 09:47:56 AM |
| 24.190.176.176 | Cablevision Systems | 2011-04-01 03:15:38 AM |
| 24.191.108.137 | Cablevision Systems | 2011-06-15 11:55:39 PM |
| 24.192.161.93 | WideOpenWest Finance | 2011-06-03 06:37:29 PM |
| 24.192.189.10 | WideOpenWest Finance | 2011-04-25 02:24:08 AM |
| 24.192.193.14 | WideOpenWest Finance | 2011-04-15 05:02:56 AM |
| 24.192.7.207 | WideOpenWest Finance | 2011-05-06 12:00:51 PM |
| 24.2.212.175 | Comcast Cable Communications | 2011-04-13 01:54:09 AM |
| 24.20.121.36 | Comcast Cable Communications | 2011-04-15 10:51:11 PM |
| 24.20.163.10 | Comcast Cable Communications | 2011-05-25 08:49:21 AM |
| 24.20.200.45 | Comcast Cable Communications | 2011-04-27 08:46:52 PM |
| 24.20.235.138 | Comcast Cable Communications | 2011-05-23 11:41:27 PM |
| 24.20.35.15 | Comcast Cable Communications | 2011-04-10 06:47:56 PM |
| 24.20.44.94 | Comcast Cable Communications | 2011-04-14 07:27:58 AM |
| 24.209.139.11 | Road Runner | 2011-04-13 08:39:31 PM |
| 24.21.16.226 | Comcast Cable Communications | 2011-06-14 11:04:16 AM |
| 24.21.221.217 | Comcast Cable Communications | 2011-04-10 09:10:39 AM |
| 24.213.206.58 | Road Runner | 2011-04-14 03:00:48 AM |
| 24.214.18.201 | Knology Holdings | 2011-05-07 03:06:07 PM |
| 24.217.137.139 | Charter Communications | 2011-05-13 12:27:09 AM |
| 24.218.113.164 | Comcast Cable Communications | 2011-04-02 02:41:20 AM |
| 24.218.127.74 | Comcast Cable Communications | 2011-04-11 04:22:44 AM |
| 24.218.196.44 | Comcast Cable Communications | 2011-05-08 04:36:50 PM |
| 24.22.241.169 | Comcast Cable Communications | 2011-04-20 08:52:40 AM |
| 24.220.187.103 | Midcontinent Media | 2011-04-27 10:05:23 PM |
| 24.220.204.196 | Midcontinent Media | 2011-04-13 05:11:46 AM |
| 24.224.37.132 | CMA Cablevision | 2011-04-12 05:37:24 AM |
| 24.229.155.196 | PenTeleData | 2011-04-15 03:40:51 AM |
| 24.229.173.18 | PenTeleData | 2011-04-12 04:51:28 AM |
| 24.230.102.208 | Midcontinent Media | 2011-05-28 04:16:06 PM |
| 24.233.197.100 | MetroCast Cablevision of New Hampshire | 2011-04-12 06:24:03 PM |
| 24.233.246.116 | MetroCast Cablevision of New Hampshire | 2011-04-11 12:34:36 AM |
| 24.234.240.49 | Cox Communications | 2011-06-25 09:52:52 AM |
| 24.236.100.112 | Knology Holdings | 2011-04-24 06:49:09 PM |
| 24.236.94.144 | Knology Holdings | 2011-05-16 05:55:18 AM |
| 24.237.98.156 | GENERAL COMMUNICATION | 2011-04-10 07:19:36 AM |
| 24.247.178.196 | Charter Communications | 2011-04-11 10:28:56 PM |
| 24.25.245.158 | Oceanic Internet | 2011-05-05 01:12:30 AM |
| 24.251.151.234 | Cox Communications | 2011-05-31 01:56:50 PM |
| 24.251.154.184 | Cox Communications | 2011-04-08 03:04:25 PM |
| 24.252.111.41 | Cox Communications | 2011-06-10 12:09:35 AM |
| 24.252.206.122 | Cox Communications | 2011-04-09 01:13:24 AM |

| | | |
|---|---|---|
| 24.255.210.150 | Cox Communications | 2011-04-16 06:35:45 AM |
| 24.255.227.76 | Cox Communications | 2011-04-29 07:15:09 PM |
| 24.255.39.150 | Cox Communications | 2011-06-20 02:53:27 PM |
| 24.255.53.91 | Cox Communications | 2011-05-10 03:05:00 AM |
| 24.30.5.118 | Comcast Cable Communications | 2011-04-15 03:37:17 PM |
| 24.30.68.28 | Comcast Cable Communications | 2011-04-07 07:45:38 PM |
| 24.34.14.85 | Comcast Cable Communications | 2011-04-02 03:37:21 AM |
| 24.34.93.15 | Comcast Cable Communications | 2011-05-26 04:08:16 AM |
| 24.35.142.23 | Charter Communications | 2011-06-20 06:17:38 AM |
| 24.35.193.152 | Cobridge Communications | 2011-04-24 04:24:45 AM |
| 24.35.250.88 | Cobridge Communications | 2011-05-07 09:12:43 PM |
| 24.35.30.222 | Broadstripe | 2011-04-12 05:19:31 AM |
| 24.41.51.49 | Comcast Cable Communications | 2011-05-16 06:46:41 AM |
| 24.42.154.103 | Knology Holdings | 2011-05-15 02:05:03 PM |
| 24.44.178.221 | Cablevision Systems | 2011-05-21 02:51:20 PM |
| 24.47.165.47 | Cablevision Systems | 2011-05-03 01:15:52 AM |
| 24.49.41.196 | Antietam Cable Television | 2011-06-28 09:35:27 AM |
| 24.54.111.6 | Northland Cable Television | 2011-04-10 10:08:15 AM |
| 24.54.99.93 | Northland Cable Television | 2011-04-16 12:28:15 AM |
| 24.56.41.95 | Cox Communications | 2011-04-14 05:28:21 AM |
| 24.56.52.134 | Cox Communications | 2011-04-16 06:29:24 AM |
| 24.56.56.43 | Cox Communications | 2011-04-07 11:10:44 PM |
| 24.60.141.11 | Comcast Cable Communications | 2011-05-10 01:29:44 PM |
| 24.60.231.185 | Comcast Cable Communications | 2011-04-10 02:35:51 PM |
| 24.62.167.37 | Comcast Cable Communications | 2011-04-29 04:26:10 PM |
| 24.62.25.163 | Comcast Cable Communications | 2011-04-05 07:05:10 PM |
| 24.62.70.226 | Comcast Cable Communications | 2011-04-09 10:01:51 AM |
| 24.63.115.250 | Comcast Cable Communications | 2011-04-10 06:07:56 PM |
| 24.63.120.87 | Comcast Cable Communications | 2011-04-18 03:01:04 AM |
| 24.63.132.22 | Comcast Cable Communications | 2011-04-09 11:16:18 AM |
| 24.63.159.191 | Comcast Cable Communications | 2011-06-13 01:56:44 PM |
| 24.63.241.108 | Comcast Cable Communications | 2011-04-19 12:35:59 PM |
| 24.74.30.208 | Road Runner | 2011-04-22 11:41:34 AM |
| 24.8.158.149 | Comcast Cable Communications | 2011-06-06 04:47:21 AM |
| 24.8.190.34 | Comcast Cable Communications | 2011-04-16 07:02:55 AM |
| 24.9.108.9 | Comcast Cable Communications | 2011-04-07 06:10:13 AM |
| 24.9.249.103 | Comcast Cable Communications | 2011-04-13 08:09:47 AM |
| 24.9.45.40 | Comcast Cable Communications | 2011-04-01 11:09:40 PM |
| 24.98.95.112 | Comcast Cable Communications | 2011-06-06 07:38:13 PM |
| 24.99.250.174 | Comcast Cable Communications | 2011-04-10 11:11:13 AM |
| 24.99.46.137 | Comcast Cable Communications | 2011-04-10 10:04:02 AM |
| 38.111.129.180 | Cogent/PSI | 2011-05-08 04:23:19 PM |
| 50.14.249.193 | Clearwire US | 2011-06-04 08:55:16 PM |
| 50.14.252.88 | Clearwire US | 2011-04-09 11:15:52 PM |
| 50.15.121.186 | Clearwire US | 2011-04-05 04:46:05 PM |
| 50.15.25.157 | Clearwire US | 2011-04-09 12:15:21 AM |
| 50.9.106.5 | Clearwire US | 2011-04-05 11:33:17 PM |

| | | |
|---|---|---|
| 63.172.254.141 | HEMINGFORD TELEPHONE | 2011-04-13 08:03:07 AM |
| 63.227.169.199 | Qwest Communications | 2011-04-21 05:14:03 PM |
| 63.227.172.44 | Qwest Communications | 2011-04-15 01:36:41 PM |
| 63.233.77.106 | Qwest Communications | 2011-04-22 04:50:50 AM |
| 63.245.174.244 | Kansas Independent Telecommunications | 2011-04-13 09:56:37 PM |
| 64.126.78.197 | SureWest Kansas Operations | 2011-04-17 07:07:22 AM |
| 64.138.227.12 | HTC Communications | 2011-04-08 10:57:25 PM |
| 64.188.224.113 | Windjammer Communications | 2011-04-01 10:13:27 PM |
| 64.188.251.153 | Windjammer Communications | 2011-04-08 04:48:14 PM |
| 64.203.19.135 | Oceanic Internet | 2011-04-16 05:18:03 PM |
| 64.203.215.211 | Hargray Communications Group | 2011-04-05 04:17:52 PM |
| 64.234.77.10 | Northland Cable Television | 2011-04-12 09:15:32 PM |
| 64.53.13.118 | Com-South | 2011-04-17 08:20:58 AM |
| 65.101.62.41 | Qwest Communications | 2011-04-01 08:23:21 PM |
| 65.29.228.250 | Road Runner | 2011-05-10 01:21:26 AM |
| 65.34.97.212 | Bright House Networks | 2011-04-02 05:32:24 AM |
| 65.74.117.45 | GENERAL COMMUNICATION | 2011-04-10 05:50:55 PM |
| 65.74.64.141 | GENERAL COMMUNICATION | 2011-04-13 05:14:56 PM |
| 65.96.139.112 | Comcast Cable Communications | 2011-04-06 11:25:38 AM |
| 65.96.52.69 | Comcast Cable Communications | 2011-05-15 01:01:45 AM |
| 66.168.110.204 | Charter Communications | 2011-04-11 01:52:12 AM |
| 66.184.44.65 | Talk America | 2011-04-02 06:09:04 AM |
| 66.188.86.102 | Charter Communications | 2011-05-02 06:55:58 PM |
| 66.189.218.136 | Charter Communications | 2011-05-06 02:46:54 PM |
| 66.190.179.96 | Charter Communications | 2011-04-06 11:25:49 AM |
| 66.190.227.36 | Charter Communications | 2011-06-21 04:26:45 AM |
| 66.220.125.190 | Bend Cable Communications | 2011-04-08 04:37:45 PM |
| 66.30.254.100 | Comcast Cable Communications | 2011-04-07 06:53:36 PM |
| 66.30.97.107 | Comcast Cable Communications | 2011-04-12 05:44:24 AM |
| 66.31.166.221 | Comcast Cable Communications | 2011-04-09 02:12:38 AM |
| 66.55.145.250 | Choopa | 2011-04-21 02:49:32 AM |
| 66.65.19.53 | Road Runner | 2011-04-12 03:28:06 PM |
| 66.75.117.66 | Oceanic Internet | 2011-05-24 11:14:31 AM |
| 66.8.140.142 | Oceanic Internet | 2011-04-12 04:19:37 AM |
| 66.8.167.135 | Oceanic Internet | 2011-04-06 01:21:50 AM |
| 66.84.116.59 | Air Advantage | 2011-04-08 08:14:54 PM |
| 66.91.2.97 | Oceanic Internet | 2011-04-25 06:47:15 AM |
| 67.101.6.70 | Covad Communications | 2011-04-08 02:30:53 PM |
| 67.14.212.224 | World Lynx | 2011-06-08 03:31:43 AM |
| 67.149.132.134 | WideOpenWest Finance | 2011-04-07 07:40:08 PM |
| 67.158.28.15 | KNOLOGY | 2011-04-11 08:31:01 PM |
| 67.158.36.172 | KNOLOGY | 2011-04-05 08:38:12 PM |
| 67.158.7.243 | KNOLOGY | 2011-04-13 12:33:33 AM |
| 67.161.86.29 | Comcast Cable Communications | 2011-04-05 01:01:57 AM |
| 67.162.137.140 | Comcast Cable Communications | 2011-06-10 05:36:20 AM |
| 67.163.238.13 | Comcast Cable Communications | 2011-04-23 11:47:08 PM |
| 67.164.175.210 | Comcast Cable Communications | 2011-06-11 06:55:16 PM |

| | | |
|---|---|---|
| 67.165.202.137 | Comcast Cable Communications | 2011-04-09 06:59:16 AM |
| 67.166.230.83 | Comcast Cable Communications | 2011-04-01 03:47:26 AM |
| 67.166.38.35 | Comcast Cable Communications | 2011-04-23 12:14:40 AM |
| 67.170.96.162 | Comcast Cable Communications | 2011-05-01 04:20:30 AM |
| 67.171.10.72 | Comcast Cable Communications | 2011-04-14 04:21:11 AM |
| 67.171.15.210 | Comcast Cable Communications | 2011-04-12 09:31:46 PM |
| 67.171.196.124 | Comcast Cable Communications | 2011-04-04 09:41:51 PM |
| 67.171.66.17 | Comcast Cable Communications | 2011-06-23 11:03:46 PM |
| 67.171.70.184 | Comcast Cable Communications | 2011-05-05 07:03:07 PM |
| 67.172.150.22 | Comcast Cable Communications | 2011-04-09 12:07:15 PM |
| 67.174.163.207 | Comcast Cable Communications | 2011-06-05 08:27:09 PM |
| 67.176.111.93 | Comcast Cable Communications | 2011-04-07 09:40:12 PM |
| 67.176.127.170 | Comcast Cable Communications | 2011-05-19 02:37:49 AM |
| 67.182.148.53 | Comcast Cable Communications | 2011-04-01 07:08:40 AM |
| 67.182.208.176 | Comcast Cable Communications | 2011-06-22 05:42:26 AM |
| 67.183.117.127 | Comcast Cable Communications | 2011-04-01 05:39:13 AM |
| 67.183.165.187 | Comcast Cable Communications | 2011-04-15 06:57:02 AM |
| 67.183.177.54 | Comcast Cable Communications | 2011-04-18 02:40:37 AM |
| 67.183.218.125 | Comcast Cable Communications | 2011-04-23 03:32:01 AM |
| 67.183.31.68 | Comcast Cable Communications | 2011-04-10 11:25:44 AM |
| 67.183.56.152 | Comcast Cable Communications | 2011-05-06 04:35:22 AM |
| 67.185.60.38 | Comcast Cable Communications | 2011-04-02 02:22:18 AM |
| 67.185.80.246 | Comcast Cable Communications | 2011-04-18 01:26:52 PM |
| 67.186.254.33 | Comcast Cable Communications | 2011-06-15 10:49:31 PM |
| 67.186.32.126 | Comcast Cable Communications | 2011-04-11 09:54:40 PM |
| 67.189.56.67 | Comcast Cable Communications | 2011-04-09 05:37:34 PM |
| 67.189.59.184 | Comcast Cable Communications | 2011-04-09 06:21:17 AM |
| 67.189.71.23 | Comcast Cable Communications | 2011-04-06 05:15:57 AM |
| 67.189.91.165 | Comcast Cable Communications | 2011-04-12 04:50:57 AM |
| 67.189.91.187 | Comcast Cable Communications | 2011-04-24 09:59:30 PM |
| 67.190.100.134 | Comcast Cable Communications | 2011-04-09 01:52:23 AM |
| 67.191.251.53 | Comcast Cable Communications | 2011-05-01 01:01:25 AM |
| 67.214.18.234 | Windstream Communications | 2011-04-18 07:29:27 AM |
| 67.214.24.197 | Windstream Communications | 2011-04-19 12:35:58 PM |
| 67.214.28.254 | Windstream Communications | 2011-04-08 10:53:54 PM |
| 67.234.60.221 | Embarq Corporation | 2011-04-09 01:21:23 AM |
| 67.250.19.173 | Road Runner | 2011-04-10 12:50:55 AM |
| 67.40.90.182 | Qwest Communications | 2011-05-09 03:37:06 AM |
| 67.49.130.101 | Oceanic Internet | 2011-04-09 07:54:48 AM |
| 67.59.24.191 | US Signal Company | 2011-04-09 11:53:54 PM |
| 67.60.26.142 | Cable One | 2011-04-21 04:05:53 PM |
| 67.80.251.202 | Cablevision Systems | 2011-04-08 08:24:47 PM |
| 67.80.40.251 | Cablevision Systems | 2011-04-10 06:31:26 PM |
| 67.81.105.207 | Cablevision Systems | 2011-05-07 08:30:44 PM |
| 67.81.145.164 | Cablevision Systems | 2011-05-09 01:02:30 PM |
| 67.82.135.248 | Cablevision Systems | 2011-04-08 09:41:46 PM |
| 67.82.205.28 | Cablevision Systems | 2011-06-20 02:16:23 AM |

| | | |
|---|---|---|
| 67.84.3.236 | Cablevision Systems | 2011-04-09 08:45:38 AM |
| 67.85.110.111 | Cablevision Systems | 2011-04-09 04:43:59 AM |
| 67.85.116.238 | Cablevision Systems | 2011-04-02 02:10:19 AM |
| 67.85.135.225 | Cablevision Systems | 2011-04-06 11:25:38 AM |
| 67.85.92.2 | Cablevision Systems | 2011-04-06 05:05:57 AM |
| 67.87.198.200 | Cablevision Systems | 2011-04-22 01:53:39 AM |
| 67.87.240.144 | Cablevision Systems | 2011-04-07 02:20:58 AM |
| 67.87.32.37 | Cablevision Systems | 2011-05-24 05:34:51 AM |
| 67.87.54.23 | Cablevision Systems | 2011-04-06 05:15:57 AM |
| 68.0.132.174 | Cox Communications | 2011-06-06 11:33:23 PM |
| 68.0.51.233 | Cox Communications | 2011-06-13 02:48:14 PM |
| 68.102.16.198 | Cox Communications | 2011-04-16 10:11:16 AM |
| 68.102.218.62 | Cox Communications | 2011-04-11 11:59:15 PM |
| 68.102.35.129 | Cox Communications | 2011-04-02 01:09:15 AM |
| 68.103.4.92 | Cox Communications | 2011-05-01 01:10:17 PM |
| 68.104.10.170 | Cox Communications | 2011-04-08 04:52:14 PM |
| 68.104.212.20 | Cox Communications | 2011-04-13 11:15:22 AM |
| 68.108.159.249 | Cox Communications | 2011-04-13 08:20:17 AM |
| 68.108.223.163 | Cox Communications | 2011-05-06 09:35:51 PM |
| 68.108.226.23 | Cox Communications | 2011-04-02 02:24:48 AM |
| 68.109.124.238 | Cox Communications | 2011-04-09 02:24:08 AM |
| 68.109.176.17 | Cox Communications | 2011-04-08 09:41:38 PM |
| 68.11.151.23 | Cox Communications | 2011-05-25 02:48:01 AM |
| 68.11.194.141 | Cox Communications | 2011-04-10 12:08:55 AM |
| 68.112.177.14 | Charter Communications | 2011-05-26 02:56:22 PM |
| 68.114.19.236 | Charter Communications | 2011-05-09 10:41:52 PM |
| 68.12.64.75 | Cox Communications | 2011-04-27 05:02:45 PM |
| 68.13.104.210 | Cox Communications | 2011-06-01 12:28:08 AM |
| 68.169.137.140 | EPB Telecom | 2011-04-15 10:48:00 PM |
| 68.174.132.166 | Road Runner | 2011-05-16 10:21:20 AM |
| 68.184.243.229 | Charter Communications | 2011-06-17 01:12:19 PM |
| 68.185.167.206 | Charter Communications | 2011-04-06 03:05:53 AM |
| 68.185.185.159 | Charter Communications | 2011-04-10 06:27:25 PM |
| 68.186.191.3 | Charter Communications | 2011-05-05 04:34:09 AM |
| 68.192.172.16 | Cablevision Systems | 2011-04-08 09:23:54 PM |
| 68.192.217.253 | Cablevision Systems | 2011-04-25 07:13:34 AM |
| 68.193.101.85 | Cablevision Systems | 2011-04-10 11:38:44 AM |
| 68.194.145.4 | Cablevision Systems | 2011-04-10 04:01:30 AM |
| 68.194.254.19 | Cablevision Systems | 2011-04-18 07:54:37 AM |
| 68.194.35.48 | Cablevision Systems | 2011-05-15 11:16:30 PM |
| 68.195.103.230 | Cablevision Systems | 2011-04-09 01:05:26 PM |
| 68.196.202.125 | Cablevision Systems | 2011-04-14 06:54:30 PM |
| 68.196.207.251 | Cablevision Systems | 2011-04-28 04:11:09 PM |
| 68.197.183.76 | Cablevision Systems | 2011-04-19 02:49:29 PM |
| 68.197.97.183 | Cablevision Systems | 2011-04-11 06:03:28 PM |
| 68.198.177.33 | Cablevision Systems | 2011-04-01 09:44:54 PM |
| 68.198.47.201 | Cablevision Systems | 2011-04-14 07:20:24 AM |

| | | |
|---|---|---|
| 68.2.34.246 | Cox Communications | 2011-05-31 02:36:51 PM |
| 68.201.23.25 | Bright House Networks | 2011-04-06 01:11:11 PM |
| 68.209.205.254 | BellSouth.net | 2011-04-09 04:27:29 AM |
| 68.227.132.81 | Cox Communications | 2011-04-28 02:57:02 AM |
| 68.227.184.111 | Cox Communications | 2011-04-13 11:52:10 PM |
| 68.228.232.217 | Cox Communications | 2011-06-21 06:07:48 AM |
| 68.229.8.161 | Cox Communications | 2011-04-06 08:08:34 AM |
| 68.230.161.78 | Cox Communications | 2011-05-22 01:36:53 AM |
| 68.231.56.229 | Cox Communications | 2011-04-09 11:00:22 PM |
| 68.231.76.245 | Cox Communications | 2011-04-12 09:22:23 AM |
| 68.231.89.143 | Cox Communications | 2011-04-09 09:49:45 PM |
| 68.231.91.123 | Cox Communications | 2011-05-19 03:53:01 PM |
| 68.234.123.86 | Blue Valley Tele-communications | 2011-05-02 05:12:07 AM |
| 68.234.255.108 | Pavlov Media | 2011-04-08 09:41:40 PM |
| 68.3.125.33 | Cox Communications | 2011-05-13 09:17:53 AM |
| 68.3.143.135 | Cox Communications | 2011-04-09 10:33:52 AM |
| 68.32.192.101 | Comcast Cable Communications | 2011-04-06 05:25:27 AM |
| 68.33.75.39 | Comcast Cable Communications | 2011-05-14 10:57:35 PM |
| 68.34.8.255 | Comcast Cable Communications | 2011-05-09 10:38:49 PM |
| 68.35.24.28 | Comcast Cable Communications | 2011-04-12 12:36:43 AM |
| 68.35.58.152 | Comcast Cable Communications | 2011-05-17 02:01:19 AM |
| 68.35.65.98 | Comcast Cable Communications | 2011-05-14 05:36:41 AM |
| 68.36.79.2 | Comcast Cable Communications | 2011-05-30 06:43:56 AM |
| 68.37.226.134 | Comcast Cable Communications | 2011-06-16 01:51:55 AM |
| 68.37.40.206 | Comcast Cable Communications | 2011-04-19 08:23:38 PM |
| 68.38.161.6 | Comcast Cable Communications | 2011-04-17 08:06:45 AM |
| 68.38.61.118 | Comcast Cable Communications | 2011-05-10 08:06:49 PM |
| 68.40.221.246 | Comcast Cable Communications | 2011-05-18 09:09:48 AM |
| 68.40.228.184 | Comcast Cable Communications | 2011-04-07 08:42:40 PM |
| 68.40.72.105 | Comcast Cable Communications | 2011-05-26 12:08:57 AM |
| 68.41.152.26 | Comcast Cable Communications | 2011-04-19 02:08:27 PM |
| 68.41.29.56 | Comcast Cable Communications | 2011-05-08 06:24:31 AM |
| 68.42.135.157 | Comcast Cable Communications | 2011-05-23 04:06:47 AM |
| 68.42.137.148 | Comcast Cable Communications | 2011-05-10 11:10:01 PM |
| 68.42.162.3 | Comcast Cable Communications | 2011-05-26 04:50:26 PM |
| 68.42.68.141 | Comcast Cable Communications | 2011-04-09 02:39:08 AM |
| 68.42.81.121 | Comcast Cable Communications | 2011-04-29 03:15:59 PM |
| 68.44.198.206 | Comcast Cable Communications | 2011-04-25 07:59:02 AM |
| 68.44.213.195 | Comcast Cable Communications | 2011-04-07 10:59:33 PM |
| 68.45.222.63 | Comcast Cable Communications | 2011-06-10 02:30:46 AM |
| 68.46.21.159 | Comcast Cable Communications | 2011-04-12 09:12:20 AM |
| 68.47.72.99 | Comcast Cable Communications | 2011-06-01 10:14:43 AM |
| 68.47.83.163 | Comcast Cable Communications | 2011-05-05 11:21:48 PM |
| 68.48.179.100 | Comcast Cable Communications | 2011-04-05 05:56:59 PM |
| 68.48.97.150 | Comcast Cable Communications | 2011-06-15 06:49:52 PM |
| 68.49.234.133 | Comcast Cable Communications | 2011-04-16 11:05:48 AM |
| 68.49.88.55 | Comcast Cable Communications | 2011-05-30 01:30:03 AM |

| | | |
|---|---|---|
| 68.50.227.46 | Comcast Cable Communications | 2011-04-09 12:53:47 PM |
| 68.50.86.91 | Comcast Cable Communications | 2011-06-21 12:41:07 PM |
| 68.51.20.29 | Comcast Cable Communications | 2011-04-15 01:25:25 AM |
| 68.51.211.21 | Comcast Cable Communications | 2011-05-31 03:07:01 AM |
| 68.52.214.193 | Comcast Cable Communications | 2011-04-04 09:45:20 PM |
| 68.53.193.225 | Comcast Cable Communications | 2011-05-10 02:49:39 AM |
| 68.54.101.135 | Comcast Cable Communications | 2011-04-08 07:23:45 PM |
| 68.54.131.46 | Comcast Cable Communications | 2011-04-06 06:11:29 AM |
| 68.55.104.85 | Comcast Cable Communications | 2011-04-01 07:50:00 AM |
| 68.55.130.8 | Comcast Cable Communications | 2011-04-08 09:22:21 PM |
| 68.55.165.218 | Comcast Cable Communications | 2011-04-08 08:52:18 PM |
| 68.62.176.124 | Comcast Cable Communications | 2011-04-28 11:16:42 PM |
| 68.63.104.127 | Comcast Cable Communications | 2011-04-08 04:34:44 PM |
| 68.63.78.205 | Comcast Cable Communications | 2011-06-09 06:18:32 PM |
| 68.67.247.166 | North State Telephone | 2011-04-07 09:46:41 PM |
| 68.69.161.45 | XMission, L.C. | 2011-04-06 05:06:57 AM |
| 68.70.1.147 | Adams CATV | 2011-04-06 02:11:12 PM |
| 68.80.189.60 | Comcast Cable Communications | 2011-04-16 03:02:49 AM |
| 68.80.191.134 | Comcast Cable Communications | 2011-04-07 06:34:13 AM |
| 68.81.116.23 | Comcast Cable Communications | 2011-05-06 12:27:06 AM |
| 68.81.20.40 | Comcast Cable Communications | 2011-06-08 11:56:24 AM |
| 68.81.238.86 | Comcast Cable Communications | 2011-04-01 10:58:03 PM |
| 68.82.153.214 | Comcast Cable Communications | 2011-04-14 03:38:39 PM |
| 68.82.177.179 | Comcast Cable Communications | 2011-05-07 06:05:12 PM |
| 68.82.197.136 | Comcast Cable Communications | 2011-04-08 09:14:20 PM |
| 68.82.219.194 | Comcast Cable Communications | 2011-04-09 08:20:07 AM |
| 68.82.248.111 | Comcast Cable Communications | 2011-03-31 09:55:04 PM |
| 68.82.254.29 | Comcast Cable Communications | 2011-05-09 09:11:19 PM |
| 68.82.8.43 | Comcast Cable Communications | 2011-05-05 02:35:45 AM |
| 68.82.83.220 | Comcast Cable Communications | 2011-04-14 02:07:38 PM |
| 68.83.152.144 | Comcast Cable Communications | 2011-05-25 10:18:02 PM |
| 68.84.15.87 | Comcast Cable Communications | 2011-05-16 02:48:42 AM |
| 68.88.58.57 | City of Poplar Bluff Municipal Utilities | 2011-05-05 12:32:43 AM |
| 68.9.161.137 | Cox Communications | 2011-04-14 04:20:14 AM |
| 68.9.184.225 | Cox Communications | 2011-04-01 03:53:54 AM |
| 68.9.228.28 | Cox Communications | 2011-04-16 09:10:35 PM |
| 68.96.235.192 | Cox Communications | 2011-04-11 03:42:45 PM |
| 68.99.234.162 | Cox Communications | 2011-04-23 02:10:57 AM |
| 69.113.16.241 | Cablevision Systems | 2011-04-11 06:50:29 PM |
| 69.113.85.19 | Cablevision Systems | 2011-04-07 01:07:58 AM |
| 69.117.49.248 | Cablevision Systems | 2011-05-30 09:08:21 PM |
| 69.118.35.168 | Cablevision Systems | 2011-05-22 04:16:05 PM |
| 69.119.111.114 | Cablevision Systems | 2011-05-25 10:22:26 PM |
| 69.119.132.20 | Cablevision Systems | 2011-04-10 05:46:03 AM |
| 69.119.168.124 | Cablevision Systems | 2011-04-01 07:54:16 PM |
| 69.119.46.23 | Cablevision Systems | 2011-04-25 07:14:01 AM |
| 69.121.140.47 | Cablevision Systems | 2011-04-09 01:24:22 AM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 69.121.207.198 | Cablevision Systems | 2011-04-14 04:21:41 AM |
| 69.122.243.16 | Cablevision Systems | 2011-04-08 11:17:02 PM |
| 69.122.75.67 | Cablevision Systems | 2011-04-08 04:55:41 PM |
| 69.124.160.180 | Cablevision Systems | 2011-04-25 07:59:32 AM |
| 69.126.14.44 | Cablevision Systems | 2011-04-11 10:05:41 PM |
| 69.126.83.52 | Cablevision Systems | 2011-06-24 09:17:31 PM |
| 69.136.84.170 | Comcast Cable Communications | 2011-04-08 10:02:01 PM |
| 69.137.230.2 | Comcast Cable Communications | 2011-04-09 06:51:44 PM |
| 69.137.76.9 | Comcast Cable Communications | 2011-04-18 05:41:05 AM |
| 69.138.157.167 | Comcast Cable Communications | 2011-06-09 08:42:01 PM |
| 69.139.102.189 | Comcast Cable Communications | 2011-05-16 03:52:08 AM |
| 69.14.155.219 | WideOpenWest Finance | 2011-04-30 01:09:25 AM |
| 69.14.177.88 | WideOpenWest Finance | 2011-04-12 02:07:19 AM |
| 69.14.200.252 | WideOpenWest Finance | 2011-04-27 05:02:25 AM |
| 69.14.29.121 | WideOpenWest Finance | 2011-04-02 03:39:53 AM |
| 69.140.215.132 | Comcast Cable Communications | 2011-04-16 03:51:09 AM |
| 69.140.44.200 | Comcast Cable Communications | 2011-06-23 03:00:05 AM |
| 69.141.120.88 | Comcast Cable Communications | 2011-05-03 08:17:39 AM |
| 69.141.242.174 | Comcast Cable Communications | 2011-04-26 08:39:09 PM |
| 69.141.32.207 | Comcast Cable Communications | 2011-05-21 04:37:33 AM |
| 69.142.129.44 | Comcast Cable Communications | 2011-03-31 09:55:04 PM |
| 69.143.222.161 | Comcast Cable Communications | 2011-05-09 01:28:05 AM |
| 69.143.252.208 | Comcast Cable Communications | 2011-04-02 01:59:51 AM |
| 69.176.129.76 | Spartan-Net | 2011-04-11 10:25:36 PM |
| 69.177.234.128 | AT&T Internet Services | 2011-06-03 01:45:36 AM |
| 69.18.252.51 | Eagle Communications | 2011-05-29 11:15:43 PM |
| 69.180.13.119 | Comcast Cable Communications | 2011-04-17 11:17:00 AM |
| 69.180.197.218 | Comcast Cable Communications | 2011-06-24 02:58:23 AM |
| 69.180.55.79 | Comcast Cable Communications | 2011-04-14 07:18:48 PM |
| 69.2.181.217 | Easton Utilities Commission | 2011-04-27 06:12:05 AM |
| 69.203.198.121 | Road Runner | 2011-04-12 05:38:01 PM |
| 69.22.209.130 | Road Runner | 2011-04-01 01:09:11 PM |
| 69.242.178.176 | Comcast Cable Communications | 2011-05-04 02:55:25 AM |
| 69.242.225.58 | Comcast Cable Communications | 2011-04-24 06:55:10 PM |
| 69.243.196.30 | Comcast Cable Communications | 2011-04-15 06:49:27 AM |
| 69.244.0.69 | Comcast Cable Communications | 2011-05-08 08:40:10 AM |
| 69.244.101.9 | Comcast Cable Communications | 2011-04-09 02:40:41 AM |
| 69.244.165.244 | Comcast Cable Communications | 2011-04-14 12:15:04 AM |
| 69.244.193.178 | Comcast Cable Communications | 2011-04-08 10:54:18 PM |
| 69.244.66.138 | Comcast Cable Communications | 2011-04-26 11:04:14 PM |
| 69.248.130.192 | Comcast Cable Communications | 2011-04-09 06:43:44 PM |
| 69.248.249.162 | Comcast Cable Communications | 2011-04-20 06:58:48 PM |
| 69.249.252.162 | Comcast Cable Communications | 2011-06-18 05:32:26 PM |
| 69.249.5.74 | Comcast Cable Communications | 2011-04-07 09:56:12 PM |
| 69.250.57.167 | Comcast Cable Communications | 2011-04-09 05:20:43 AM |
| 69.250.73.252 | Comcast Cable Communications | 2011-06-26 05:27:17 AM |
| 69.251.146.128 | Comcast Cable Communications | 2011-04-08 05:07:15 PM |

| | | |
|---|---|---|
| 69.253.198.230 | Comcast Cable Communications | 2011-04-13 05:26:34 PM |
| 69.253.87.57 | Comcast Cable Communications | 2011-04-05 05:00:16 PM |
| 69.254.241.157 | Comcast Cable Communications | 2011-04-28 12:29:57 AM |
| 69.255.234.21 | Comcast Cable Communications | 2011-04-07 07:56:08 PM |
| 69.255.36.153 | Comcast Cable Communications | 2011-04-02 04:39:53 AM |
| 69.37.167.202 | AT&T Internet Services | 2011-04-04 10:44:55 PM |
| 69.4.103.242 | Airstream Communications | 2011-04-05 08:02:11 PM |
| 69.55.123.161 | Twin Lakes Telephone Cooperative Corporation | 2011-04-12 12:11:59 AM |
| 69.63.4.69 | Iowa Network Services | 2011-04-16 12:03:32 AM |
| 69.66.16.88 | Windstream Communications | 2011-04-06 07:16:01 AM |
| 69.76.171.62 | Road Runner | 2011-04-19 01:41:07 AM |
| 69.76.19.183 | Road Runner | 2011-04-02 04:40:01 AM |
| 69.76.246.86 | Road Runner | 2011-04-14 05:09:43 AM |
| 69.92.199.250 | Cable One | 2011-04-11 08:09:23 AM |
| 69.99.227.206 | Cellco Partnership DBA Verizon Wireless | 2011-04-19 01:36:38 PM |
| 70.170.33.254 | Cox Communications | 2011-04-15 05:44:23 PM |
| 70.170.82.169 | Cox Communications | 2011-06-19 12:21:29 PM |
| 70.171.223.189 | Cox Communications | 2011-04-06 02:08:52 AM |
| 70.172.200.244 | Cox Communications | 2011-04-01 03:47:25 AM |
| 70.173.17.23 | Cox Communications | 2011-04-28 04:55:36 PM |
| 70.173.230.179 | Cox Communications | 2011-04-08 07:49:46 PM |
| 70.176.190.25 | Cox Communications | 2011-05-10 04:17:25 PM |
| 70.176.202.3 | Cox Communications | 2011-06-03 12:49:35 AM |
| 70.176.217.149 | Cox Communications | 2011-04-15 07:26:20 PM |
| 70.176.33.185 | Cox Communications | 2011-04-16 09:51:15 AM |
| 70.177.43.252 | Cox Communications | 2011-04-06 06:26:31 AM |
| 70.178.144.53 | Cox Communications | 2011-04-13 09:29:20 AM |
| 70.178.186.141 | Cox Communications | 2011-05-19 04:02:22 PM |
| 70.180.186.36 | Cox Communications | 2011-04-09 05:19:31 PM |
| 70.180.221.175 | Cox Communications | 2011-04-01 09:08:53 PM |
| 70.181.7.129 | Cox Communications | 2011-05-27 01:16:12 AM |
| 70.182.84.182 | Cox Communications | 2011-04-05 11:35:22 PM |
| 70.183.165.18 | Cox Communications | 2011-04-01 05:15:33 PM |
| 70.189.213.171 | Cox Communications | 2011-04-19 07:18:06 PM |
| 70.189.232.59 | Cox Communications | 2011-05-16 11:55:58 AM |
| 70.190.127.16 | Cox Communications | 2011-06-26 08:16:36 AM |
| 70.190.53.206 | Cox Communications | 2011-04-01 02:54:52 PM |
| 70.240.139.93 | AT&T Internet Services | 2011-04-11 08:38:53 PM |
| 70.44.5.64 | PenTeleData | 2011-04-16 07:34:48 PM |
| 70.56.56.38 | Qwest Communications | 2011-05-16 12:10:58 PM |
| 70.95.131.232 | Oceanic Internet | 2011-04-13 04:45:55 PM |
| 70.95.184.9 | Oceanic Internet | 2011-04-13 08:05:19 AM |
| 70.95.53.117 | Oceanic Internet | 2011-05-03 06:51:20 AM |
| 70.95.71.3 | Oceanic Internet | 2011-05-01 12:59:50 PM |
| 71.12.217.51 | Charter Communications | 2011-04-11 03:04:15 AM |
| 71.123.55.90 | Verizon Online | 2011-04-09 09:58:17 PM |
| 71.125.245.169 | Verizon Online | 2011-04-10 03:01:59 AM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 71.162.231.78 | Verizon Online | 2011-04-22 04:18:56 PM |
| 71.162.250.163 | Verizon Online | 2011-03-31 09:55:04 PM |
| 71.163.178.2 | Verizon Online | 2011-04-26 09:40:40 PM |
| 71.163.24.184 | Verizon Online | 2011-05-07 10:40:59 AM |
| 71.168.230.23 | Verizon Online | 2011-04-16 01:09:06 PM |
| 71.169.126.84 | Verizon Online | 2011-04-28 12:10:27 AM |
| 71.174.238.147 | Verizon Online | 2011-04-18 05:15:53 PM |
| 71.175.40.83 | Verizon Online | 2011-04-01 02:39:13 PM |
| 71.176.68.39 | Verizon Online | 2011-04-04 08:30:04 PM |
| 71.178.27.29 | Verizon Online | 2011-05-03 12:56:31 PM |
| 71.179.177.237 | Verizon Online | 2011-06-24 02:04:51 AM |
| 71.179.23.205 | Verizon Online | 2011-04-09 01:37:22 AM |
| 71.183.231.127 | Verizon Online | 2011-04-01 12:47:20 AM |
| 71.184.158.215 | Verizon Online | 2011-04-16 05:08:33 PM |
| 71.185.36.98 | Verizon Online | 2011-04-27 07:45:30 PM |
| 71.190.144.144 | Verizon Online | 2011-04-23 05:54:36 AM |
| 71.190.202.91 | Verizon Online | 2011-04-02 01:14:16 AM |
| 71.191.179.130 | Verizon Online | 2011-05-05 11:56:20 PM |
| 71.191.89.64 | Verizon Online | 2011-04-14 05:38:42 PM |
| 71.193.244.73 | Comcast Cable Communications | 2011-05-29 05:10:20 PM |
| 71.195.207.20 | Comcast Cable Communications | 2011-04-17 05:29:41 PM |
| 71.195.246.53 | Comcast Cable Communications | 2011-04-10 05:59:25 PM |
| 71.196.185.156 | Comcast Cable Communications | 2011-04-20 12:55:59 AM |
| 71.197.138.183 | Comcast Cable Communications | 2011-05-01 12:30:57 AM |
| 71.197.195.148 | Comcast Cable Communications | 2011-06-24 09:57:51 AM |
| 71.199.0.251 | Comcast Cable Communications | 2011-04-08 10:52:05 PM |
| 71.199.206.43 | Comcast Cable Communications | 2011-04-09 09:53:50 PM |
| 71.199.34.116 | Comcast Cable Communications | 2011-05-03 08:17:23 AM |
| 71.199.97.38 | Comcast Cable Communications | 2011-04-01 05:55:58 AM |
| 71.203.119.211 | Comcast Cable Communications | 2011-04-20 10:37:47 PM |
| 71.204.51.230 | Comcast Cable Communications | 2011-04-19 05:55:52 AM |
| 71.204.56.182 | Comcast Cable Communications | 2011-04-18 08:57:59 PM |
| 71.205.211.2 | Comcast Cable Communications | 2011-05-08 12:05:21 AM |
| 71.205.237.124 | Comcast Cable Communications | 2011-04-10 09:43:31 PM |
| 71.206.102.96 | Comcast Cable Communications | 2011-04-01 07:38:13 PM |
| 71.206.25.178 | Comcast Cable Communications | 2011-04-20 03:52:52 PM |
| 71.206.8.236 | Comcast Cable Communications | 2011-04-01 01:21:13 AM |
| 71.207.45.149 | Comcast Cable Communications | 2011-05-06 05:36:38 AM |
| 71.208.207.235 | Qwest Communications | 2011-04-10 02:48:08 AM |
| 71.212.210.51 | Qwest Communications | 2011-05-30 10:43:54 PM |
| 71.217.140.71 | Qwest Communications | 2011-04-09 02:03:54 AM |
| 71.218.116.22 | Qwest Communications | 2011-04-21 12:01:19 AM |
| 71.219.11.107 | Qwest Communications | 2011-04-26 02:55:02 AM |
| 71.219.34.241 | Qwest Communications | 2011-04-25 09:55:05 PM |
| 71.219.39.195 | Qwest Communications | 2011-04-25 06:41:09 PM |
| 71.221.165.135 | Qwest Communications | 2011-04-08 06:52:48 PM |
| 71.225.140.27 | Comcast Cable Communications | 2011-04-15 07:02:56 PM |

| IP Address | Provider | Timestamp |
|---|---|---|
| 71.225.165.222 | Comcast Cable Communications | 2011-04-12 12:31:07 AM |
| 71.225.198.69 | Comcast Cable Communications | 2011-04-06 01:06:50 AM |
| 71.226.137.8 | Comcast Cable Communications | 2011-04-14 02:07:38 PM |
| 71.226.184.168 | Comcast Cable Communications | 2011-04-08 08:02:16 PM |
| 71.226.44.31 | Comcast Cable Communications | 2011-04-23 02:33:19 PM |
| 71.227.130.76 | Comcast Cable Communications | 2011-04-06 01:39:21 AM |
| 71.227.148.237 | Comcast Cable Communications | 2011-04-06 02:35:52 AM |
| 71.23.12.97 | Clearwire US | 2011-04-05 11:50:48 PM |
| 71.230.160.8 | Comcast Cable Communications | 2011-04-09 01:10:50 PM |
| 71.230.163.50 | Comcast Cable Communications | 2011-05-05 09:20:41 AM |
| 71.231.244.72 | Comcast Cable Communications | 2011-04-02 03:23:21 PM |
| 71.231.44.10 | Comcast Cable Communications | 2011-04-20 03:36:22 PM |
| 71.231.82.137 | Comcast Cable Communications | 2011-04-13 04:43:28 AM |
| 71.232.161.11 | Comcast Cable Communications | 2011-04-13 02:25:08 PM |
| 71.233.168.33 | Comcast Cable Communications | 2011-05-11 08:02:34 PM |
| 71.233.98.174 | Comcast Cable Communications | 2011-04-11 02:55:05 PM |
| 71.234.234.233 | Comcast Cable Communications | 2011-04-14 07:11:46 AM |
| 71.234.252.52 | Comcast Cable Communications | 2011-06-11 10:46:22 PM |
| 71.236.152.24 | Comcast Cable Communications | 2011-05-09 02:33:35 AM |
| 71.236.196.52 | Comcast Cable Communications | 2011-04-11 04:32:14 AM |
| 71.236.201.155 | Comcast Cable Communications | 2011-04-25 12:49:49 AM |
| 71.236.232.41 | Comcast Cable Communications | 2011-04-02 05:42:54 AM |
| 71.237.205.102 | Comcast Cable Communications | 2011-05-07 11:49:50 PM |
| 71.237.234.3 | Comcast Cable Communications | 2011-05-09 10:38:06 PM |
| 71.238.171.253 | Comcast Cable Communications | 2011-05-01 05:59:03 AM |
| 71.238.204.59 | Comcast Cable Communications | 2011-05-26 12:31:32 PM |
| 71.238.252.193 | Comcast Cable Communications | 2011-04-20 05:37:04 AM |
| 71.238.253.62 | Comcast Cable Communications | 2011-04-09 08:05:08 AM |
| 71.238.67.78 | Comcast Cable Communications | 2011-05-21 03:45:22 PM |
| 71.244.102.74 | Verizon Online | 2011-04-07 08:29:09 PM |
| 71.245.186.99 | Verizon Online | 2011-06-11 05:52:44 PM |
| 71.246.26.49 | Verizon Online | 2011-06-10 12:13:15 AM |
| 71.247.21.218 | Verizon Online | 2011-04-29 03:41:14 AM |
| 71.251.196.135 | Verizon Online | 2011-04-09 07:26:15 PM |
| 71.29.254.23 | Windstream Communications | 2011-06-14 02:48:59 AM |
| 71.33.13.22 | Qwest Communications | 2011-04-10 08:41:42 AM |
| 71.35.139.199 | Qwest Communications | 2011-05-09 12:04:33 AM |
| 71.38.238.143 | Qwest Communications | 2011-04-25 02:33:08 AM |
| 71.50.185.239 | Embarq Corporation | 2011-05-18 02:18:25 AM |
| 71.54.147.165 | Embarq Corporation | 2011-04-04 10:36:38 PM |
| 71.56.156.29 | Comcast Cable Communications | 2011-05-06 07:53:19 PM |
| 71.56.251.232 | Comcast Cable Communications | 2011-05-15 04:15:56 AM |
| 71.58.96.137 | Comcast Cable Communications | 2011-04-10 06:29:55 PM |
| 71.59.135.136 | Comcast Cable Communications | 2011-06-01 02:18:30 AM |
| 71.59.152.86 | Comcast Cable Communications | 2011-04-19 11:22:32 AM |
| 71.59.173.185 | Comcast Cable Communications | 2011-04-15 09:01:23 PM |
| 71.59.204.246 | Comcast Cable Communications | 2011-04-06 05:43:28 AM |

| | | |
|---|---|---|
| 71.59.250.226 | Comcast Cable Communications | 2011-04-02 01:47:18 AM |
| 71.59.41.38 | Comcast Cable Communications | 2011-05-30 07:28:48 PM |
| 71.59.57.54 | Comcast Cable Communications | 2011-04-12 10:57:00 AM |
| 71.60.146.148 | Comcast Cable Communications | 2011-04-11 03:40:12 AM |
| 71.60.236.39 | Comcast Cable Communications | 2011-04-06 11:57:35 AM |
| 71.61.121.24 | Comcast Cable Communications | 2011-04-18 10:26:09 PM |
| 71.61.143.246 | Comcast Cable Communications | 2011-04-17 10:34:30 AM |
| 71.67.157.164 | Road Runner | 2011-05-10 04:33:54 PM |
| 71.68.21.86 | Road Runner | 2011-04-09 11:29:53 PM |
| 71.81.18.215 | Charter Communications | 2011-04-23 03:19:25 PM |
| 71.82.39.194 | Charter Communications | 2011-04-17 06:45:22 PM |
| 71.85.129.168 | Charter Communications | 2011-05-02 04:22:04 PM |
| 71.89.107.70 | Charter Communications | 2011-04-15 03:31:21 PM |
| 71.89.15.131 | Charter Communications | 2011-04-07 10:17:14 PM |
| 71.90.233.231 | Charter Communications | 2011-05-10 08:14:19 PM |
| 71.90.48.221 | Charter Communications | 2011-04-01 02:34:53 AM |
| 71.90.90.203 | Charter Communications | 2011-04-06 08:12:24 PM |
| 72.15.97.201 | HC Cable OPCO | 2011-04-12 10:12:30 PM |
| 72.151.92.211 | BellSouth.net | 2011-04-10 02:36:17 AM |
| 72.175.152.102 | Bresnan Communications | 2011-05-13 07:46:37 AM |
| 72.192.33.33 | Cox Communications | 2011-05-09 04:49:15 AM |
| 72.193.228.33 | Cox Communications | 2011-06-22 09:49:37 AM |
| 72.200.109.54 | Cox Communications | 2011-04-12 05:20:45 PM |
| 72.200.56.165 | Cox Communications | 2011-04-11 02:46:00 PM |
| 72.201.146.62 | Cox Communications | 2011-04-06 02:43:22 PM |
| 72.204.176.133 | Cox Communications | 2011-06-03 05:27:13 AM |
| 72.204.59.169 | Cox Communications | 2011-04-20 05:38:04 AM |
| 72.204.71.224 | Cox Communications | 2011-04-01 03:49:31 PM |
| 72.208.118.212 | Cox Communications | 2011-04-19 10:44:31 AM |
| 72.208.153.231 | Cox Communications | 2011-04-09 04:18:28 PM |
| 72.208.56.104 | Cox Communications | 2011-04-11 04:54:25 PM |
| 72.208.59.107 | Cox Communications | 2011-06-05 10:10:50 PM |
| 72.208.78.115 | Cox Communications | 2011-04-11 09:34:19 PM |
| 72.209.162.97 | Cox Communications | 2011-05-22 04:52:54 PM |
| 72.211.142.185 | Cox Communications | 2011-04-12 02:16:20 AM |
| 72.211.170.3 | Cox Communications | 2011-05-11 05:04:38 AM |
| 72.211.190.224 | Cox Communications | 2011-04-09 02:13:24 AM |
| 72.213.33.195 | Cox Communications | 2011-04-17 10:25:11 PM |
| 72.221.68.73 | Cox Communications | 2011-04-08 09:41:40 PM |
| 72.221.98.3 | Cox Communications | 2011-06-24 05:13:01 AM |
| 72.222.156.247 | Cox Communications | 2011-06-14 06:42:33 AM |
| 72.223.117.27 | Cox Communications | 2011-06-20 02:13:54 AM |
| 72.223.126.36 | Cox Communications | 2011-05-08 11:27:02 PM |
| 72.223.127.253 | Cox Communications | 2011-05-08 04:15:25 AM |
| 72.223.6.172 | Cox Communications | 2011-05-13 07:16:13 PM |
| 72.223.94.165 | Cox Communications | 2011-05-16 02:50:39 AM |
| 72.224.194.18 | Road Runner | 2011-04-09 08:11:10 PM |

| | | |
|---|---|---|
| 72.23.240.124 | Armstrong Cable Services | 2011-04-18 07:29:28 AM |
| 72.231.144.104 | Road Runner | 2011-06-15 03:11:16 PM |
| 72.231.152.42 | Road Runner | 2011-04-09 04:37:17 AM |
| 72.235.28.89 | Hawaiian Telcom Services Company | 2011-06-16 11:50:52 PM |
| 72.235.53.215 | Hawaiian Telcom Services Company | 2011-04-08 10:34:25 PM |
| 72.24.168.227 | Cable One | 2011-04-11 10:01:38 PM |
| 72.24.174.99 | Cable One | 2011-04-11 01:15:37 AM |
| 72.253.180.136 | Hawaiian Telcom Services Company | 2011-04-07 08:27:09 PM |
| 72.253.248.201 | Hawaiian Telcom Services Company | 2011-06-22 04:47:28 PM |
| 72.45.57.214 | Atlantic Broadband Finance | 2011-06-20 05:35:25 AM |
| 72.46.137.248 | Versaweb | 2011-04-07 10:29:13 PM |
| 72.59.223.135 | Sprint PCS | 2011-05-31 11:39:47 AM |
| 72.63.119.71 | Sprint PCS | 2011-05-31 03:39:06 AM |
| 72.70.35.159 | Verizon Online | 2011-06-13 05:05:09 PM |
| 72.71.251.185 | FAIRPOINT COMMUNICATIONS | 2011-04-05 08:04:11 PM |
| 72.75.230.60 | Verizon Online | 2011-04-05 05:29:06 PM |
| 72.78.246.90 | Verizon Online | 2011-04-08 07:39:20 PM |
| 72.81.10.30 | Verizon Online | 2011-04-09 06:16:40 AM |
| 72.82.179.47 | Verizon Online | 2011-04-05 06:13:38 PM |
| 72.82.186.119 | Verizon Online | 2011-05-14 04:20:35 AM |
| 72.82.187.146 | Verizon Online | 2011-05-09 10:54:58 PM |
| 72.82.202.199 | Verizon Online | 2011-05-12 07:18:12 PM |
| 72.82.239.177 | Verizon Online | 2011-04-09 03:50:27 PM |
| 72.82.239.29 | Verizon Online | 2011-04-07 10:14:12 PM |
| 72.87.120.14 | Verizon Online | 2011-04-01 07:25:30 AM |
| 72.89.186.183 | Verizon Online | 2011-06-09 11:29:13 PM |
| 72.9.17.49 | MetroCast Communications | 2011-04-01 07:42:19 PM |
| 74.101.194.22 | Verizon Online | 2011-05-01 12:07:56 AM |
| 74.101.23.31 | Verizon Online | 2011-06-23 10:25:46 PM |
| 74.103.169.239 | Verizon Online | 2011-05-15 03:06:12 AM |
| 74.103.180.9 | Verizon Online | 2011-04-27 12:38:07 PM |
| 74.103.197.148 | Verizon Online | 2011-04-05 04:19:21 PM |
| 74.103.197.206 | Verizon Online | 2011-04-07 03:30:30 PM |
| 74.103.59.57 | Verizon Online | 2011-05-11 02:37:09 PM |
| 74.103.61.75 | Verizon Online | 2011-04-26 07:37:28 PM |
| 74.104.149.192 | Verizon Online | 2011-04-14 02:30:45 AM |
| 74.105.103.117 | Verizon Online | 2011-04-22 03:52:19 AM |
| 74.105.142.24 | Verizon Online | 2011-04-06 06:51:30 AM |
| 74.105.32.14 | Verizon Online | 2011-03-31 09:55:04 PM |
| 74.106.18.32 | Verizon Online | 2011-04-19 10:05:51 PM |
| 74.106.232.238 | Verizon Online | 2011-04-04 05:16:59 PM |
| 74.106.251.205 | Verizon Online | 2011-04-02 04:30:52 AM |
| 74.107.71.198 | Verizon Online | 2011-04-18 02:40:55 PM |
| 74.109.108.19 | Verizon Online | 2011-06-03 02:10:08 AM |
| 74.111.39.102 | Verizon Online | 2011-04-01 03:47:51 AM |
| 74.124.176.9 | North State Telephone | 2011-05-08 01:07:20 AM |
| 74.176.66.182 | BellSouth.net | 2011-04-26 02:15:31 AM |

| | | |
|---|---|---|
| 74.190.24.122 | BellSouth.net | 2011-04-25 05:26:56 PM |
| 74.190.63.124 | BellSouth.net | 2011-04-08 06:38:10 PM |
| 74.212.19.145 | Frontier Communications of America | 2011-04-08 09:22:21 PM |
| 74.232.104.227 | BellSouth.net | 2011-05-20 02:55:20 AM |
| 74.234.74.72 | BellSouth.net | 2011-04-06 10:09:36 AM |
| 74.243.172.254 | BellSouth.net | 2011-04-11 02:45:30 PM |
| 74.243.229.227 | BellSouth.net | 2011-06-13 02:48:14 PM |
| 74.250.170.201 | BellSouth.net | 2011-04-19 01:28:26 PM |
| 74.37.22.11 | Frontier Communications of America | 2011-04-12 06:49:13 AM |
| 74.42.201.199 | Frontier Communications of America | 2011-04-20 02:28:40 PM |
| 74.44.136.252 | Frontier Communications of America | 2011-05-16 11:38:19 AM |
| 74.45.79.214 | Frontier Communications of America | 2011-04-10 09:26:31 PM |
| 74.47.111.209 | Frontier Communications of America | 2011-04-19 03:23:21 AM |
| 74.60.187.19 | Clearwire US | 2011-04-12 05:29:11 AM |
| 74.60.191.118 | Clearwire US | 2011-04-13 10:51:04 PM |
| 74.60.246.75 | Clearwire US | 2011-05-21 04:53:52 AM |
| 74.61.44.33 | Clearwire US | 2011-04-08 09:40:15 PM |
| 74.70.111.126 | Road Runner | 2011-05-08 01:33:50 AM |
| 74.80.55.86 | Lafayette Consolidated Government | 2011-04-11 06:02:57 PM |
| 74.88.136.92 | Cablevision Systems | 2011-04-15 04:58:54 AM |
| 74.98.218.220 | Verizon Online | 2011-04-06 04:58:53 AM |
| 74.99.214.215 | Verizon Online | 2011-04-12 08:07:40 PM |
| 75.109.0.189 | Suddenlink Communications | 2011-04-07 11:28:52 AM |
| 75.109.15.72 | Suddenlink Communications | 2011-04-08 03:08:21 PM |
| 75.109.229.68 | Suddenlink Communications | 2011-04-30 02:16:06 PM |
| 75.111.111.214 | Suddenlink Communications | 2011-06-16 03:48:06 PM |
| 75.117.16.33 | Windstream Communications | 2011-04-09 11:41:44 AM |
| 75.120.144.51 | CenturyTel | 2011-04-17 08:47:57 AM |
| 75.128.66.162 | Charter Communications | 2011-04-08 05:49:47 AM |
| 75.129.96.40 | Charter Communications | 2011-04-12 08:12:59 PM |
| 75.131.242.210 | Charter Communications | 2011-04-05 11:36:18 PM |
| 75.131.86.179 | Charter Communications | 2011-05-15 06:00:38 PM |
| 75.132.4.204 | Charter Communications | 2011-05-23 06:16:30 AM |
| 75.135.158.69 | Charter Communications | 2011-04-19 06:17:23 AM |
| 75.137.247.25 | Charter Communications | 2011-04-01 08:17:31 AM |
| 75.141.216.214 | Charter Communications | 2011-04-01 01:41:33 PM |
| 75.141.92.169 | Charter Communications | 2011-04-08 11:07:02 PM |
| 75.142.22.96 | Charter Communications | 2011-04-12 12:00:10 AM |
| 75.161.33.74 | Qwest Communications | 2011-04-09 05:34:14 AM |
| 75.161.75.209 | Qwest Communications | 2011-04-13 05:19:46 AM |
| 75.172.249.234 | Qwest Communications | 2011-04-07 10:28:43 PM |
| 75.180.233.49 | Road Runner | 2011-04-11 10:10:11 PM |
| 75.203.111.41 | Cellco Partnership DBA Verizon Wireless | 2011-04-01 06:16:35 PM |
| 75.204.223.72 | Cellco Partnership DBA Verizon Wireless | 2011-04-15 08:57:34 AM |
| 75.204.63.196 | Cellco Partnership DBA Verizon Wireless | 2011-04-15 04:10:52 AM |
| 75.216.107.30 | Cellco Partnership DBA Verizon Wireless | 2011-04-14 07:51:32 PM |
| 75.224.218.89 | Cellco Partnership DBA Verizon Wireless | 2011-04-09 11:53:26 PM |

| | | |
|---|---|---|
| 75.246.166.251 | Cellco Partnership DBA Verizon Wireless | 2011-04-14 04:30:51 AM |
| 75.252.106.174 | Cellco Partnership DBA Verizon Wireless | 2011-04-14 11:28:02 PM |
| 75.44.58.84 | AT&T Internet Services | 2011-04-22 12:04:33 PM |
| 75.64.145.189 | Comcast Cable Communications | 2011-04-05 06:47:35 PM |
| 75.64.160.207 | Comcast Cable Communications | 2011-04-07 08:29:10 PM |
| 75.64.31.130 | Comcast Cable Communications | 2011-05-10 05:51:05 AM |
| 75.65.244.67 | Comcast Cable Communications | 2011-04-01 06:31:33 AM |
| 75.66.136.11 | Comcast Cable Communications | 2011-04-11 04:12:52 AM |
| 75.66.171.193 | Comcast Cable Communications | 2011-04-09 04:12:27 AM |
| 75.66.67.14 | Comcast Cable Communications | 2011-04-23 09:03:03 PM |
| 75.67.130.47 | Comcast Cable Communications | 2011-04-12 09:57:02 AM |
| 75.67.227.85 | Comcast Cable Communications | 2011-04-10 12:16:58 AM |
| 75.67.231.78 | Comcast Cable Communications | 2011-04-02 12:07:13 AM |
| 75.68.181.30 | Comcast Cable Communications | 2011-04-09 02:37:52 PM |
| 75.68.67.229 | Comcast Cable Communications | 2011-04-01 02:01:44 PM |
| 75.68.79.26 | Comcast Cable Communications | 2011-04-15 01:24:10 PM |
| 75.69.0.186 | Comcast Cable Communications | 2011-05-24 03:36:50 PM |
| 75.69.207.34 | Comcast Cable Communications | 2011-05-10 01:05:15 AM |
| 75.69.29.191 | Comcast Cable Communications | 2011-04-06 12:43:19 AM |
| 75.70.229.197 | Comcast Cable Communications | 2011-05-21 04:48:09 AM |
| 75.70.97.239 | Comcast Cable Communications | 2011-05-03 02:17:25 AM |
| 75.80.206.190 | Oceanic Internet | 2011-04-30 03:23:17 AM |
| 75.81.26.106 | Road Runner | 2011-04-10 01:03:01 AM |
| 75.85.133.87 | Oceanic Internet | 2011-04-01 11:58:47 PM |
| 75.85.152.61 | Oceanic Internet | 2011-04-11 11:38:26 AM |
| 75.92.186.58 | Clearwire US | 2011-04-30 05:13:20 AM |
| 75.92.203.66 | Clearwire US | 2011-05-26 05:25:26 PM |
| 75.93.58.156 | Clearwire US | 2011-04-17 09:07:48 AM |
| 76.100.105.194 | Comcast Cable Communications | 2011-05-13 07:36:44 PM |
| 76.104.183.110 | Comcast Cable Communications | 2011-04-11 07:14:18 AM |
| 76.105.125.142 | Comcast Cable Communications | 2011-04-16 12:03:35 AM |
| 76.105.91.69 | Comcast Cable Communications | 2011-04-08 10:52:32 PM |
| 76.107.11.139 | Comcast Cable Communications | 2011-05-04 10:08:24 PM |
| 76.107.156.219 | Comcast Cable Communications | 2011-04-08 07:21:41 PM |
| 76.107.178.245 | Comcast Cable Communications | 2011-05-14 11:49:15 AM |
| 76.107.59.139 | Comcast Cable Communications | 2011-04-11 06:29:33 PM |
| 76.112.80.116 | Comcast Cable Communications | 2011-03-31 09:55:04 PM |
| 76.113.118.85 | Comcast Cable Communications | 2011-04-17 09:19:17 PM |
| 76.113.15.142 | Comcast Cable Communications | 2011-05-11 10:09:23 PM |
| 76.113.57.201 | Comcast Cable Communications | 2011-04-10 08:25:39 AM |
| 76.115.121.168 | Comcast Cable Communications | 2011-06-17 10:48:32 PM |
| 76.115.241.241 | Comcast Cable Communications | 2011-04-05 04:43:35 PM |
| 76.116.26.36 | Comcast Cable Communications | 2011-05-18 06:49:02 AM |
| 76.117.11.6 | Comcast Cable Communications | 2011-06-01 11:59:41 PM |
| 76.117.133.83 | Comcast Cable Communications | 2011-04-26 03:17:43 AM |
| 76.118.116.55 | Comcast Cable Communications | 2011-04-20 06:50:37 AM |
| 76.119.110.150 | Comcast Cable Communications | 2011-05-19 12:07:05 AM |

| | | |
|---|---|---|
| 76.119.153.242 | Comcast Cable Communications | 2011-04-09 06:50:03 AM |
| 76.121.248.108 | Comcast Cable Communications | 2011-04-12 03:41:22 AM |
| 76.123.164.146 | Comcast Cable Communications | 2011-04-10 06:32:05 PM |
| 76.124.108.207 | Comcast Cable Communications | 2011-04-11 11:14:30 PM |
| 76.124.153.200 | Comcast Cable Communications | 2011-04-21 07:18:43 PM |
| 76.124.230.172 | Comcast Cable Communications | 2011-04-07 10:32:43 PM |
| 76.124.30.138 | Comcast Cable Communications | 2011-04-09 06:59:36 AM |
| 76.125.246.129 | Comcast Cable Communications | 2011-04-12 08:41:46 AM |
| 76.14.248.190 | Wave Broadband | 2011-04-12 06:37:03 PM |
| 76.18.72.251 | Comcast Cable Communications | 2011-04-16 09:27:40 PM |
| 76.18.84.28 | Comcast Cable Communications | 2011-04-09 05:00:00 AM |
| 76.191.126.52 | vanoppen.biz | 2011-03-31 09:55:04 PM |
| 76.195.67.120 | AT&T Internet Services | 2011-04-02 03:07:49 AM |
| 76.2.42.8 | Embarq Corporation | 2011-04-02 04:24:23 AM |
| 76.218.24.235 | AT&T Internet Services | 2011-04-09 07:21:37 PM |
| 76.22.28.218 | Comcast Cable Communications | 2011-04-14 06:49:29 PM |
| 76.228.211.21 | AT&T Internet Services | 2011-04-01 11:34:38 AM |
| 76.229.108.160 | AT&T Internet Services | 2011-05-28 03:27:05 AM |
| 76.23.230.40 | Comcast Cable Communications | 2011-05-13 07:16:52 AM |
| 76.24.3.109 | Comcast Cable Communications | 2011-05-25 08:42:03 PM |
| 76.24.77.141 | Comcast Cable Communications | 2011-05-31 04:25:04 AM |
| 76.25.181.45 | Comcast Cable Communications | 2011-04-01 04:55:30 AM |
| 76.251.185.215 | AT&T Internet Services | 2011-04-06 12:34:49 AM |
| 76.27.21.101 | Comcast Cable Communications | 2011-04-06 09:15:34 AM |
| 76.27.241.211 | Comcast Cable Communications | 2011-04-11 04:28:00 AM |
| 76.28.89.174 | Comcast Cable Communications | 2011-04-06 03:21:34 PM |
| 76.3.210.241 | Embarq Corporation | 2011-05-04 08:14:51 PM |
| 76.7.101.197 | Embarq Corporation | 2011-04-04 02:37:26 PM |
| 76.73.208.90 | Knology Holdings | 2011-04-05 08:53:10 PM |
| 76.73.239.207 | Knology Holdings | 2011-04-08 08:53:19 PM |
| 76.88.183.138 | Oceanic Internet | 2011-04-08 09:41:42 PM |
| 76.93.222.123 | Oceanic Internet | 2011-04-06 07:38:34 AM |
| 76.97.19.10 | Comcast Cable Communications | 2011-04-02 04:27:24 PM |
| 76.97.36.15 | Comcast Cable Communications | 2011-04-06 11:25:38 AM |
| 76.97.41.227 | Comcast Cable Communications | 2011-04-02 12:01:53 AM |
| 76.98.222.134 | Comcast Cable Communications | 2011-05-13 11:00:59 PM |
| 76.99.119.201 | Comcast Cable Communications | 2011-04-12 05:30:09 AM |
| 76.99.8.195 | Comcast Cable Communications | 2011-05-24 05:48:46 PM |
| 96.18.130.63 | Cable One | 2011-05-11 02:37:09 PM |
| 96.19.253.254 | Cable One | 2011-04-09 08:11:09 PM |
| 96.2.57.74 | Midcontinent Media | 2011-03-31 09:55:04 PM |
| 96.231.198.139 | Verizon Online | 2011-05-07 08:42:43 PM |
| 96.231.41.33 | Verizon Online | 2011-05-28 05:40:17 AM |
| 96.232.108.87 | Verizon Online | 2011-04-05 06:02:11 PM |
| 96.235.36.172 | Verizon Online | 2011-05-08 06:04:01 AM |
| 96.236.21.130 | Verizon Online | 2011-05-07 02:17:35 PM |
| 96.236.21.41 | Verizon Online | 2011-04-09 05:12:13 PM |

| | | |
|---|---|---|
| 96.239.57.9 | Verizon Online | 2011-04-01 09:11:23 PM |
| 96.242.169.188 | Verizon Online | 2011-04-13 12:58:26 PM |
| 96.242.169.239 | Verizon Online | 2011-04-06 01:27:41 PM |
| 96.242.172.95 | Verizon Online | 2011-04-11 09:41:06 PM |
| 96.242.238.215 | Verizon Online | 2011-04-22 08:44:58 AM |
| 96.242.38.77 | Verizon Online | 2011-04-19 03:01:10 AM |
| 96.242.87.129 | Verizon Online | 2011-04-15 10:25:10 PM |
| 96.244.129.101 | Verizon Online | 2011-04-08 09:38:22 PM |
| 96.244.218.55 | Verizon Online | 2011-05-07 03:48:38 PM |
| 96.244.227.226 | Verizon Online | 2011-04-04 09:28:50 PM |
| 96.245.119.45 | Verizon Online | 2011-05-20 06:09:50 PM |
| 96.245.127.65 | Verizon Online | 2011-04-15 07:40:54 PM |
| 96.245.131.119 | Verizon Online | 2011-04-20 06:46:58 PM |
| 96.245.52.233 | Verizon Online | 2011-04-20 10:19:46 PM |
| 96.246.155.232 | Verizon Online | 2011-05-16 02:22:14 AM |
| 96.246.21.213 | Verizon Online | 2011-05-10 01:47:23 AM |
| 96.248.109.112 | Verizon Online | 2011-04-09 10:23:22 AM |
| 96.249.148.100 | Verizon Online | 2011-04-12 04:49:29 PM |
| 96.25.130.121 | Clearwire US | 2011-05-24 04:39:21 PM |
| 96.25.79.45 | Clearwire US | 2011-04-10 02:51:07 AM |
| 96.250.1.154 | Verizon Online | 2011-04-24 10:19:00 PM |
| 96.250.79.136 | Verizon Online | 2011-04-01 07:24:48 PM |
| 96.253.39.154 | Verizon Online | 2011-04-12 04:19:35 PM |
| 96.255.122.129 | Verizon Online | 2011-04-24 08:11:50 AM |
| 96.255.30.184 | Verizon Online | 2011-04-27 06:59:27 AM |
| 96.26.234.32 | Clearwire US | 2011-04-14 12:10:33 PM |
| 96.3.128.117 | Midcontinent Media | 2011-06-12 02:53:21 PM |
| 96.3.9.252 | Midcontinent Media | 2011-05-01 12:34:15 PM |
| 96.3.94.238 | Midcontinent Media | 2011-04-06 08:24:02 AM |
| 96.33.158.130 | Charter Communications | 2011-04-24 10:03:39 AM |
| 96.35.180.135 | Charter Communications | 2011-04-30 05:42:03 AM |
| 96.38.148.149 | Charter Communications | 2011-06-06 03:23:30 AM |
| 96.38.168.35 | Charter Communications | 2011-04-10 12:22:58 AM |
| 96.42.148.228 | Charter Communications | 2011-06-19 06:01:08 PM |
| 96.42.4.37 | Charter Communications | 2011-06-21 06:13:34 PM |
| 96.57.63.210 | Cablevision Systems | 2011-04-01 05:25:21 PM |
| 96.60.175.55 | TDS Telecom | 2011-04-09 08:11:40 PM |
| 97.118.169.68 | Qwest Communications | 2011-04-08 10:22:22 PM |
| 97.123.29.74 | Qwest Communications | 2011-04-05 11:36:20 PM |
| 97.125.45.247 | Qwest Communications | 2011-05-29 01:06:33 PM |
| 97.80.156.232 | Charter Communications | 2011-04-06 04:10:25 AM |
| 97.82.184.76 | Charter Communications | 2011-06-18 03:51:26 PM |
| 97.83.68.114 | Charter Communications | 2011-04-01 05:16:27 AM |
| 97.87.99.48 | Charter Communications | 2011-04-24 11:50:00 AM |
| 97.89.67.85 | Charter Communications | 2011-04-19 01:03:55 PM |
| 97.92.35.250 | Charter Communications | 2011-03-31 09:55:04 PM |
| 97.94.229.122 | Charter Communications | 2011-04-13 12:03:14 PM |

| | | |
|---|---|---|
| 98.109.193.214 | Verizon Online | 2011-05-14 11:31:12 PM |
| 98.109.203.110 | Verizon Online | 2011-05-08 05:26:28 AM |
| 98.109.46.222 | Verizon Online | 2011-04-06 12:08:40 PM |
| 98.110.162.10 | Verizon Online | 2011-04-09 10:35:22 AM |
| 98.110.245.205 | Verizon Online | 2011-04-11 05:08:25 PM |
| 98.111.191.70 | Verizon Online | 2011-04-09 06:06:43 PM |
| 98.111.222.105 | Verizon Online | 2011-05-14 08:54:08 PM |
| 98.113.119.97 | Verizon Online | 2011-05-13 02:45:27 AM |
| 98.113.150.239 | Verizon Online | 2011-04-10 11:24:13 AM |
| 98.113.221.109 | Verizon Online | 2011-04-01 08:24:38 AM |
| 98.113.32.185 | Verizon Online | 2011-04-06 01:51:24 AM |
| 98.114.94.249 | Verizon Online | 2011-04-16 04:25:31 PM |
| 98.116.161.108 | Verizon Online | 2011-06-03 02:11:07 AM |
| 98.116.182.176 | Verizon Online | 2011-04-01 07:05:29 AM |
| 98.116.20.45 | Verizon Online | 2011-04-11 02:36:10 AM |
| 98.116.37.94 | Verizon Online | 2011-04-11 12:45:37 AM |
| 98.116.70.117 | Verizon Online | 2011-04-08 09:59:00 PM |
| 98.118.113.247 | Verizon Online | 2011-04-09 01:27:52 AM |
| 98.118.37.205 | Verizon Online | 2011-04-06 08:34:33 AM |
| 98.118.6.72 | Verizon Online | 2011-04-12 09:16:30 PM |
| 98.118.85.83 | Verizon Online | 2011-04-09 12:23:04 AM |
| 98.122.171.125 | Road Runner | 2011-05-17 07:04:29 AM |
| 98.124.89.154 | Home Telephone Company | 2011-05-29 01:43:43 AM |
| 98.127.38.45 | Bresnan Communications | 2011-04-08 10:32:33 PM |
| 98.14.57.178 | Road Runner | 2011-04-06 07:17:42 PM |
| 98.145.210.188 | Road Runner | 2011-05-25 10:48:15 AM |
| 98.150.132.156 | Oceanic Internet | 2011-04-06 11:41:10 AM |
| 98.150.228.216 | Oceanic Internet | 2011-04-11 02:40:15 PM |
| 98.150.253.10 | Oceanic Internet | 2011-04-08 11:00:23 PM |
| 98.159.24.70 | Millington CATV | 2011-04-20 03:20:02 AM |
| 98.161.58.171 | Cox Communications | 2011-04-19 10:04:11 PM |
| 98.162.251.87 | Cox Communications | 2011-04-10 08:31:38 AM |
| 98.163.194.21 | Cox Communications | 2011-04-01 03:14:23 AM |
| 98.165.33.135 | Cox Communications | 2011-04-29 05:27:51 AM |
| 98.167.145.107 | Cox Communications | 2011-04-12 12:40:10 PM |
| 98.167.145.226 | Cox Communications | 2011-04-09 07:55:39 AM |
| 98.167.164.72 | Cox Communications | 2011-05-06 03:08:56 PM |
| 98.168.155.42 | Cox Communications | 2011-04-13 11:31:13 AM |
| 98.168.163.176 | Cox Communications | 2011-04-05 04:57:35 PM |
| 98.168.225.168 | Cox Communications | 2011-04-29 11:50:53 PM |
| 98.178.218.4 | Cox Communications | 2011-04-29 01:54:10 AM |
| 98.183.84.233 | Cox Communications | 2011-04-09 10:15:50 PM |
| 98.192.104.194 | Comcast Cable Communications | 2011-06-06 05:25:33 AM |
| 98.192.151.173 | Comcast Cable Communications | 2011-04-21 04:02:26 AM |
| 98.193.129.147 | Comcast Cable Communications | 2011-04-05 05:17:07 PM |
| 98.193.138.34 | Comcast Cable Communications | 2011-04-09 01:59:28 PM |
| 98.193.152.161 | Comcast Cable Communications | 2011-04-13 01:08:56 PM |

| | | |
|---|---|---|
| 98.202.27.251 | Comcast Cable Communications | 2011-04-07 03:17:37 AM |
| 98.203.250.15 | Comcast Cable Communications | 2011-04-09 01:26:53 AM |
| 98.204.134.212 | Comcast Cable Communications | 2011-06-20 07:13:39 AM |
| 98.204.171.244 | Comcast Cable Communications | 2011-04-09 10:06:51 AM |
| 98.209.104.250 | Comcast Cable Communications | 2011-05-31 05:36:27 PM |
| 98.21.77.189 | Windstream Communications | 2011-04-10 06:40:06 AM |
| 98.21.80.211 | Windstream Communications | 2011-04-10 03:54:22 PM |
| 98.211.116.34 | Comcast Cable Communications | 2011-04-09 08:54:48 PM |
| 98.217.26.11 | Comcast Cable Communications | 2011-05-05 12:35:00 AM |
| 98.218.244.29 | Comcast Cable Communications | 2011-04-28 04:33:49 PM |
| 98.221.165.30 | Comcast Cable Communications | 2011-04-10 08:12:28 PM |
| 98.221.83.72 | Comcast Cable Communications | 2011-04-01 09:08:23 PM |
| 98.225.152.129 | Comcast Cable Communications | 2011-06-01 03:14:13 AM |
| 98.225.180.78 | Comcast Cable Communications | 2011-05-17 02:37:51 AM |
| 98.226.49.143 | Comcast Cable Communications | 2011-04-05 05:02:06 PM |
| 98.229.134.78 | Comcast Cable Communications | 2011-05-16 02:06:55 AM |
| 98.229.52.196 | Comcast Cable Communications | 2011-04-06 11:40:38 AM |
| 98.230.184.127 | Comcast Cable Communications | 2011-05-03 05:21:38 PM |
| 98.230.208.138 | Comcast Cable Communications | 2011-06-21 01:28:10 PM |
| 98.232.12.87 | Comcast Cable Communications | 2011-04-05 10:44:16 PM |
| 98.232.205.106 | Comcast Cable Communications | 2011-04-13 03:17:55 AM |
| 98.232.44.111 | Comcast Cable Communications | 2011-05-29 12:39:49 AM |
| 98.232.70.245 | Comcast Cable Communications | 2011-06-02 02:24:25 AM |
| 98.232.72.122 | Comcast Cable Communications | 2011-04-12 08:01:13 AM |
| 98.233.132.61 | Comcast Cable Communications | 2011-04-11 08:08:09 PM |
| 98.233.135.111 | Comcast Cable Communications | 2011-04-01 08:54:22 PM |
| 98.235.246.228 | Comcast Cable Communications | 2011-05-03 06:35:10 PM |
| 98.235.38.209 | Comcast Cable Communications | 2011-04-24 02:53:15 PM |
| 98.237.6.63 | Comcast Cable Communications | 2011-04-16 07:54:34 PM |
| 98.240.114.124 | Comcast Cable Communications | 2011-04-05 05:00:05 PM |
| 98.240.127.117 | Comcast Cable Communications | 2011-05-03 03:40:44 AM |
| 98.240.55.36 | Comcast Cable Communications | 2011-04-02 01:01:45 AM |
| 98.243.170.120 | Comcast Cable Communications | 2011-04-10 01:04:00 AM |
| 98.243.52.102 | Comcast Cable Communications | 2011-05-08 01:52:23 AM |
| 98.244.150.108 | Comcast Cable Communications | 2011-04-26 06:04:04 PM |
| 98.245.106.83 | Comcast Cable Communications | 2011-04-07 10:32:43 PM |
| 98.245.12.121 | Comcast Cable Communications | 2011-04-11 02:45:28 PM |
| 98.245.151.158 | Comcast Cable Communications | 2011-04-12 12:54:15 PM |
| 98.245.225.253 | Comcast Cable Communications | 2011-04-20 01:58:48 AM |
| 98.246.35.253 | Comcast Cable Communications | 2011-04-18 01:21:56 PM |
| 98.246.64.104 | Comcast Cable Communications | 2011-04-06 07:53:32 AM |
| 98.247.149.109 | Comcast Cable Communications | 2011-05-30 10:11:44 PM |
| 98.247.213.104 | Comcast Cable Communications | 2011-04-06 11:28:40 AM |
| 98.247.41.98 | Comcast Cable Communications | 2011-04-09 07:27:36 AM |
| 98.251.69.219 | Comcast Cable Communications | 2011-04-09 10:55:46 AM |
| 98.252.136.108 | Comcast Cable Communications | 2011-04-13 01:15:37 AM |
| 98.252.29.202 | Comcast Cable Communications | 2011-05-03 01:31:48 PM |

| | | |
|---|---|---|
| 98.26.177.153 | Road Runner | 2011-04-11 06:10:01 PM |
| 98.69.213.162 | BellSouth.net | 2011-06-11 10:36:52 PM |
| 98.88.16.150 | BellSouth.net | 2011-04-05 08:46:42 PM |
| 98.92.232.147 | BellSouth.net | 2011-04-13 02:09:40 PM |
| 98.94.158.48 | BellSouth.net | 2011-04-16 04:36:08 AM |
| 99.1.204.177 | AT&T Internet Services | 2011-04-11 08:15:24 PM |
| 99.102.176.37 | AT&T Internet Services | 2011-04-09 01:26:01 AM |
| 99.126.221.82 | AT&T Internet Services | 2011-04-09 04:29:37 AM |
| 99.157.248.236 | AT&T Internet Services | 2011-04-11 08:53:52 AM |
| 99.157.56.227 | AT&T Internet Services | 2011-04-16 06:02:57 AM |
| 99.18.67.230 | AT&T Internet Services | 2011-04-01 08:52:53 PM |
| 99.182.192.107 | AT&T Internet Services | 2011-04-04 10:36:38 PM |
| 99.186.89.15 | AT&T Internet Services | 2011-05-10 03:08:47 AM |
| 99.26.192.239 | AT&T Internet Services | 2011-05-01 03:51:30 AM |
| 99.27.173.227 | AT&T Internet Services | 2011-04-09 03:23:19 AM |
| 99.35.9.102 | AT&T Internet Services | 2011-04-24 06:25:11 PM |
| 99.36.237.62 | AT&T Internet Services | 2011-05-24 07:33:16 PM |
| 99.5.89.138 | AT&T Internet Services | 2011-04-01 02:58:14 PM |
| 99.54.142.207 | AT&T Internet Services | 2011-05-31 11:30:16 AM |
| 99.71.236.254 | AT&T Internet Services | 2011-04-01 06:44:38 PM |